# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF IOWA**
**CENTRAL DIVISION**

**PAUL GERLICH and ERIN FURLEIGH,**

Plaintiff(s),

vs.

**STEVEN LEATH, WARREN MADDEN, THOMAS HILL, and LEESHA ZIMMERMAN,**

Defendant(s).

No.  4:14-CV-264

**DECLARATION OF ROBERT CORN-REVERE IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEY'S FEES AND COSTS**

I, Robert Corn-Revere, declare as follows:

1.      I am a partner in the Washington, D.C. office of the law firm Davis Wright Tremaine LLP ("DWT").  Since May 2014, I have represented Plaintiffs-Appellees Paul Gerlich and Erin Furleigh in this litigation.  I was the partner in charge of supervising the litigation effort.

2.      Mr. Gerlich and Ms. Furleigh's claims raised complex constitutional issues that supported selecting an out-of-district law firm that specializes in such cases.

3.      DWT agreed to accept Mr. Gerlich and Ms. Furleigh's case because of the important constitutional issues it presented.

4.      For close to four years, attorneys at DWT represented Mr. Gerlich and Ms. Furleigh before this Court and the U.S. Court of Appeals for the Eighth Circuit with the same degree of zealous representation as for all firm clients.  These efforts resulted in summary judgment in Mr. Gerlich and Ms. Furleigh's favor, finding that the Defendants had violated their right to free expression through the imposition of viewpoint discrimination.  The Eighth Circuit issued a ruling affirming this court's finding.

**Attorneys Included in the Fee Request**

5.      The instant petition for attorney's fees requests payment for services rendered by three attorneys and one legal assistant from DWT.  It also requests fees for local counsel Michael Giudicessi.  The DWT personnel include Robert Corn-Revere, Ronald London, Marni Shapiro, and Lisa Zycherman.

6.      <u>Robert Corn-Revere, Partner, DWT</u>.  I am an experienced constitutional law litigator with a national reputation who has argued numerous cases in various U.S. District Courts, Circuit Courts of Appeal, and the United States Supreme Court.  I have been a member of the District of Columbia Bar since 1983, and formerly served as Chief Counsel to Chairman James H. Quello of the Federal Communications Commission.  I have written extensively on First Amendment, Internet and communications-related issues and have provided expert testimony before numerous congressional committees and the FCC.  I am co-author of the three-volume treatise Modern Communications Law, published by West Publishing Company, was a member of the Editorial Advisory Board of Pike & Fischer's Internet Law and Regulation, and I am on the Advisory Board for the First Amendment Salon.  From 1987 to 2001, I taught First Amendment and media law at the Communications Law Institute of the Columbus School of Law at Catholic University of America.  I am a member and former chairman of the Media Institute's First Amendment Advisory Council, and have been an Adjunct Scholar to the Cato Institute in Washington, D.C. for over twenty years.  From 2000-2002, I served on the Board of Trustees of the Freedom to Read Foundation, an affiliate of the American Library Association.  I am a past President and National Chairman of the First Amendment Lawyers Association, and have been an officer and Board member since 2010.  My DWT web biography is annexed as Attachment 1.

7.     <u>Ronald London, Of Counsel, DWT</u>.  Mr. London has been has been a member of the Maryland Bar since 1995, and the District of Columbia Bar since 1997.  He practices media and communications law, with a focus on content regulation and privacy, in a variety of contexts. He began his legal career as an associate in the mass media practice at the communications boutique Pepper & Corazzini, LLP (since merged into Womble Carlyle Sandridge & Rice, PPLC), and then in the communications practice of Hunton and Williams LLP, before arriving at Hogan and Hartson and moving with me to Davis Wright Tremaine LLP.  He has focused on representing clients in litigation and administrative law matters that involve First Amendment and related interests.   This has included serving as counsel challenging a variety of unconstitutional actions taken against protestors, students, and others, and in court challenges to the constitutionality of federal and state laws.  He, too, is an officer of the First Amendment Lawyers Association.    His DWT biography is annexed as Attachment 2.

8.     <u>Lisa Zycherman, Associate, DWT</u>.  Lisa Zycherman has been a member of the Maryland Bar since 2004, and of the District of Columbia Bar since 2005.  She advises and represents reporters, publishers, technology companies, and advocacy non-profit organizations on a wide range of issues in media, First Amendment, and intellectual property law, and has represented individual clients in First Amendment civil rights cases under Section 1983.  Ms. Zycherman regularly represents coalitions of media *amici* in cases affecting First Amendment matters before U.S. Courts of Appeal and the U.S. Supreme Court.   She is a committee chairperson for the Media Law Resource Center, a sub-committee chairperson for the ABA Forum on Communications Law, and serves on the Board of the Council for Court Excellence, a non-profit organization focused on enhancing the justice system in the District of Columbia.  Her DWT web biography is annexed as Attachment 3.

9.      <u>Marni Shapiro, Paralegal, DWT</u>.  Ms. Shapiro is a 1976 graduate of Georgetown

University who has more than 35 years of experience as a paralegal in the communications field.

Her DWT web biography is annexed as Attachment 4.

**Time Reasonably Billed to the Case**

10.      In this case, attorneys and legal professionals at DWT have devoted 1,124.4 hours

for which fees are sought in the instant motion.  The hours recorded for DWT attorneys and

paralegals are current as of December 31, 2017, and exclude time devoted to work on

Defendants' Eighth Circuit appeal, which has already been compensated by order of that court.

11.      The time detail records of DWT personnel are annexed hereto as Attachment 5.

As a standard practice, DWT attorneys and paralegals keep daily time diaries that are entered in

the firm's billing system as computerized records ("*pro forma* statements").  The *pro forma*

statements list the date service was rendered, the lawyer or paralegal code, the amount of time

billed in 1/10 hour increments, the amount to be billed based on billing rates, a brief description

of service rendered, and other administrative information.  In a standard billing arrangement, the

*pro forma* statements are used as the raw data from which final bills are generated.  The

responsible attorney for a given client typically reviews the *pro forma* and exercises billing

judgment before sending out a final bill to exclude time incorrectly billed or to modify the

amounts to eliminate unproductive or inefficient efforts.  The final bill that is normally sent to a

client does not show the entries that are deleted during the *pro forma* review process but instead

includes an invoice that shows the billing detail for the amounts actually charged.

12.      Attachment 5 shows all time entries made by all timekeepers who devoted any

effort at all on Mr. Gerlich and Ms. Furleigh's behalf in this case.  All time entries that are

excluded from the instant fee request are indicated by striking through the time to be deleted, but

Attachment 5 retains the original fee calculation for each entry at applicable billing rates. Attachment 5 shows that a raw, unedited total of 1,147.10 hours were recorded by all DWT personnel on this case between May 2014, and December 2017, excluding time spent on the Eighth Circuit appeal.

13.     However, after the exercise of billing judgment, the instant fee petition seeks reimbursement only for 1,124.4 hours billed by DWT personnel.  Attachment 6 is a clean version of Attachment 5, reflecting deleted hours and narrative removed.  It shows a total of 1,124.4 hours requested in the instant fee petition, totaling $569,346.60 in attorney fees.

14.     No time is included in the instant fee request for attorneys who had only a peripheral role in this litigation, for solely administrative matters, or for issues that involved purely client maintenance.  In addition, I deleted time entries for time that I deemed to be unproductively spent or that I believed did not assist the client.  These types of billing decisions are the same as those typically applied to *pro forma* statements, however, for purposes of this fee request I erred on the conservative side by deleting more time than for typical paying clients.

**Costs and Expenses Reasonably Incurred in the Case**

15.     Thus far, DWT has incurred $27,349.62 in costs and expenses relating to this litigation for which reimbursement is sought in the instant motion.  The costs and expenses recorded for DWT is current as of December 31, 2017, and excludes costs already awarded by the Eighth Circuit.

16.     Between May 2014 and December 2017, DWT incurred costs and expenses for a variety of goods and services necessary to litigating the case.  These include costs for shipping discovery materials, firm litigation services during the discovery phase, court reporters, and travel associated with taking depositions and court appearances.  Although other types of travel

and other charges were incurred, such as for meals, copy costs, etc., those costs have not been included in this request as explained for fully in paragraph 19, *infra*.

17.     The cost detail records for DWT are annexed hereto as Attachment 7.  As a standard business practice, DWT attorneys and staff submit receipts of costs they pay on behalf of a client, and costs incurred internally are maintained by automated and manual systems by the firm's copy center, fax room, travel department, etc.  All costs are recorded in the firm's billing system as *pro forma* statements, where they are assigned a "cost code" based on the type of expense incurred.  These *pro forma* statements typically list the date a cost or expense was incurred, its cost code, a brief description of the cost or expense, the amount thereof, and other administrative information.  In a standard billing arrangement, the *pro forma* statements are used as the raw data from which final bills are generated.  The responsible attorney for a given client typically reviews the *pro forma* and exercises billing judgment before sending out a final bill to exclude costs and expenses incorrectly billed or to modify the amounts to eliminate unnecessary charges.  The final bill that is normally sent to a client does not show the entries that are deleted during the *pro forma* review process but instead includes an invoice that shows the billing detail for the amounts actually charged.

18.     The *pro forma* statements were reviewed in an exercise of billing judgment for the preparation of the instant motion for fees.  All entries that are excluded from the instant request are indicated in Attachment 7 by striking through the item to be deleted.  Attachment 7 shows that a raw, unedited total of $30,775.72 was recorded by DWT on this case between May 2014 and December 2017, excluding time spent on the Eighth Circuit appeal.  However the instant fee motion seeks reimbursement for only $27,349.62 in costs and expenses.

19.     Costs and expenses were deleted from the total claim through the exercise of more conservative billing judgment than might have been applied to a typical case for a paying client.  For example, no overtime for firm staff is included in the instant request, and other internal labor costs typically billed to client accounts, such as for word processing services, have been excluded.  In addition, all meals partaken during work and while on travel for the case were excluded, as were all long distance charges.  Although these exclusions are stricter than what may be required by DWT's respective clients, they were applied here to remove any doubt about the reasonableness of the costs and expenses incurred.

**Billing Rates**

20.     The billing rates shown in Attachment 5 reflect the following hourly rates: Robert Corn-Revere ($692); Ronald London ($563); Lisa Zycherman ($440); Marni Shapiro ($302).

21.     The hourly rates applied to this case are 13-17% less than the market rates that DWT personnel currently bill to their paying clients.  Rates for DWT counsel for 2018 are $795 for Mr. Corn-Revere, $655 for Mr. London, $530 for Ms. Zycherman, and $360 for Ms. Shapiro. These rates were reduced in an exercise of billing judgment to more closely align with the rates for attorneys at similar-sized firms in the jurisdiction where this case arose.  Such historic billing rates for DWT counsel are considered just below the market rate for counsel at similar-sized law firms in Washington, D.C.

22.     The billing rates shown in Attachment 5 and described in this declaration are also supported by the annual survey of billing rates among the nation's 250 largest law firms conducted by the National Law Journal.  A copy of the 2014 annual survey, the most recent survey available to DWT, is annexed hereto as Attachment 8.

I declare under penalty of perjury that the foregoing is true and correct.

7

Executed:    Washington, D.C.
              February 16, 2018

_____
Robert Corn-Revere

# ATTACHMENT 1





## Robert Corn-Revere

**Partner**

bobcornrevere@dwt.com

**Washington, D.C.**
T  202.973.4225
F  202.973.4499

Bob Corn-Revere has extensive experience in First Amendment law and communications, media, and information technology law. He regularly counsels clients and serves as litigation counsel in First Amendment, communications, and internet-related matters. Bob speaks and writes extensively on First Amendment and communications policy issues.

Bob also successfully petitioned Governor George E. Pataki to grant the first posthumous pardon in New York history, to the late comedian Lenny Bruce, in a landmark pro bono case. Read the pardon petition.

Representative clients include: A&E Television Networks, Al Jazeera Investigative Unit, American Association of Advertising Agencies, Association of National Advertisers, American Advertising Federation, Association of America's Public Television Stations, Backpage.com, CBS Corporation, Comic Book Legal Defense Fund, Foundation for Individual Rights in Education, Metropolitan Museum of Art, Motion Picture Association of America, National Association of Broadcasters, National Press Photographers Association, and the Reporters Committee for Freedom of the Press.

### Representative Experience

#### Abbott v. Pastides
Representing a student and two student groups in an action challenging a number of University of South Carolina policies, including a free speech zone policy that restricts student speech to a few areas of campus and requires that students register in advance before they can exercise their First Amendment rights. The lawsuit also challenges USC's Student Non-Discrimination and Non-Harassment Policy, a vague and overbroad restriction that prohibits "unwelcome" speech and "suggestive or insulting gestures or sounds." (D.S.C. Ongoing)

#### Sanders v. Guzman
Represented Blinn College student who was instructed by university official that she and her friends would need "special permission" to display political signs on campus, and to remain within the college's "free speech zone" if she wanted to demonstrate. As part of the settlement agreement, Blinn College agreed to revise restrictive policies targeted in the lawsuit to comply with the First Amendment.  Blinn also agreed to pay student Nicole Sanders $50,000 for damages and attorney's fees.  (W.D. Tex. 2016)

#### Tomas v. Coley
Represented student at California Polytechnic State University, Pomona who was stopped by campus police from handing out flyers without a "permit" outside the campus "free speech zone." University agreed to settlement that obligated it to revise restrictive speech codes challenged in the lawsuit and pay $35,000 in damages and attorneys' fees. (C.D. Cal. 2015)

#### Jergins v. Williams
Represented students at Dixie State University in First Amendment challenge to unconstitutional enforcement of a "free speech zone" and to policies that impose prior restraints on students' speech. Students further allege that the university refused to approve promotional flyers produced by the Young Americans for Liberty (YAL) student group that featured images negatively portraying Presidents George W. Bush and Barack

**EDUCATION**

**J.D., The Catholic University of America, Columbus School of Law, 1983**

- Lead Articles Editor, Catholic University Law Review

**M.A., University of Massachusetts, 1980**

**B.A., Eastern Illinois University, 1977**

**RELATED PRACTICES**

Media & First Amendment

Communications Regulatory

Government Regulation of Content

Advertising, Marketing & Promotions

Commercial Speech & Advertising

Communications, Media, IP & Technology

Cable

Radio & Television Broadcast

Publishing

Television Programming & Production

Games

Digital Media

Litigation

Appellate Litigation

Artificial Intelligence

**ADMITTED TO PRACTICE**

District of Columbia, 1983

U.S. Supreme Court

U.S. Court of Appeals 8th Circuit

U.S. Court of Appeals D.C. Circuit

U.S. Court of Appeals 2nd Circuit

Obama, and Che Guevara because school policy does not permit students to "disparage" or "mock individuals." University agreed to revise restrictive speech policies and pay $50,000 in damages and attorneys' fees. (D. Utah 2015)

**Kalamazoo Peace Center v. Dunn**
Western Michigan University settled with nonprofit student organization and its two co-directors in civil rights action against university administrators who demanded that the organization pay a hefty and arbitrary security fee before hosting rapper and social activist at annual event. In settlement, University adopted new policies to comply with the First Amendment and pay $35,000 in damages and attorneys' fees (W.D. Mich. 2015)

**Smith v. McDavis**
Ohio University settled with student after he and fellow student group members were ordered by administrators not to wear a t-shirt advertising their student defense service featuring the phrase "We get you off for free." In settlement, University adopted new policies to adopt a definition of harassment that complies with the First Amendment and paid student $32,000. (S.D Ohio 2015)

**Beverly v. Watson**
Representing two professors in action seeking relief from unconstitutional speech policies at Chicago State University and an order enjoining administrators from continuing efforts to shut down the professors' blog, which is often critical of the University's administration. Motion to dismiss denied, Beverly v. Watson, 78 F.Supp.3d 717 (N.D. III. 2015) (N.D. III., Ongoing)

**Sinapi-Riddle v. Citrus Community College District**
Represented student who was threatened with removal from campus for asking a fellow student to sign a petition outside the College's restrictive "free speech area." Obtained $110,000 settlement under which College agreed to revise its policies to permit free expression in all open areas of campus and to adopt a definition of harassment that complies with the First Amendment. (C.D. Cal. 2014)

**Gerlich v. Leath**
Representing Iowa State University student members of the university chapter of the National Organization for the Reform of Marijuana Laws (NORML ISU) challenging the University adoption and enforcement of policies that unconstitutionally restrict the group's ability to engage in political advocacy through license of university trademarks for t-shirts and other apparel. Motion for summary judgment partially granted. *Gerlich v. Leath*, 152 F.Supp.3d 1152 (S.D. Iowa 2016), *aff'd*, 847 F.3d 1005 (8th Cir. 2017), *amended & superseded*, --- F.3d ---, 2017 WL 2543363 (8th Cir. June 13, 2017)

**Burch v. University System of Hawaii**
Represented students in civil rights lawsuit claiming denial of their right to hand out literature, the unconstitutionality of the university's "free speech zone," and the failure of university officials to adequately train administrators on the rights of college students. Resulted in settlement under which the entire University of Hawaii system agreed to revise its policies to allow free speech in open areas across all campuses and to pay plaintiffs $50,000. (D. Haw. 2014)

**Minority Television Project v. FCC**
Submitted amicus brief on behalf of the Cato Institute in support of Minority Television Project urging the U.S. Supreme Court to give broadcast television full First Amendment protection. (U.S. 2014)

**Van Tuinen v. Modesto Community College**
Represented student in civil rights lawsuit against community college district that prevented him from handing out copies of the U.S. Constitution on Constitution Day, resulting in settlement under which the district agreed to revise its policies to allow free speech in open areas across campus and agreed to pay plaintiff $50,000. (E.D. Cal. 2014)

**Garcia v. Montgomery County et al.**
Representing photojournalist and video producer Mannie Garcia in a federal civil rights action against Montgomery County, the Montgomery County Police Department, the Chief of Police, and individual police officers for falsely arresting Mr. Garcia and using excessive force while he filmed another arrest on a public

U.S. Court of Appeals 3rd Circuit

U.S. Court of Appeals 4th Circuit

U.S. Court of Appeals 6th Circuit

U.S. Court of Appeals 9th Circuit

U.S. Court of Appeals 10th Circuit

U.S. Court of Appeals 11th Circuit

street. (D. Md. 2015, Ongoing)

**Riley v. California and U.S. v. Wurie**
Submitted amicus brief on behalf of National Press Photographers Association, Reporters Committee for
Freedom of the Press, and a coalition of media organizations, urging the U.S. Supreme Court to examine the
constitutionality of warrantless searches of cell phone data incident to arrest. (U.S. 2014)

**Air Wisconsin Airlines Corp. v. Hoeper**
Submitted amicus brief on behalf of the Reporters Committee for Freedom of the Press and a coalition of
media organizations, urging the U.S. Supreme Court to hold that material falsity is required to show "reckless
disregard for the truth" under statutory immunity incorporating the *New York Times v. Sullivan* actual malice
standard. (U.S. 2013)

**Chamber of Commerce of the United States v. Servin, et al.**
Represented the Yes Men against trademark claims filed after they performed a political parody of the
Chamber of Commerce's controversial position on global climate change; three years after defendants
moved to dismiss, the Chamber dropped its lawsuit. USDC D.C. 09cv 2014 (2013)

**CBS Corp. v. FCC**
Represented CBS Corporation in a successful challenge to FCC indecency finding and $550,000 forfeiture
penalty levied against CBS for the 2004 Super Bowl halftime show featuring Janet Jackson and Justin
Timberlake. On June 29, 2012, the Supreme Court denied certiorari. (3d Cir., U.S. 2012)

**FCC v. Fox Television Stations and ABC, Inc.**
Represented CBS Corporation in a consolidated appeal challenging the FCC's application of broadcast
indecency rules to "fleeting expletives" in live awards shows and brief nudity in the program "NYPD Blue." On
June 21, 2012, the U.S. Supreme Court held that FCC decisions targeting "fleeting" broadcasts of allegedly
indecent material were unconstitutional under the Due Process Clause. (U.S .2012)

**Barnes v. Zaccari**
Lead counsel in case holding that qualified immunity does not protect university president who summarily
expelled students for exercising First Amendment rights in violation of procedural due process requirements.
(11th Cir. 2012)

**United States v. Alvarez**
Submitted amicus brief on behalf of the Reporters Committee for Freedom of the Press and twenty-three
media organizations urging Supreme Court to hold that the Stolen Valor Act violates the First Amendment and
that the government should not be empowered to be the arbiter of truth. Read the amicus brief. The Supreme
Court cited the amicus brief and held that the Stolen Valor Act was unconstitutional. (U.S. 2012)

**Brown v. Entertainment Merchants Association**
Submitted amicus brief for the Comic Book Legal Defense Fund (CBLDF) urging the U.S. Supreme Court to
find that California law restricting sale or rental of "violent" video games to minors violates the First
Amendment. Citing the CBLDF amicus brief, the Supreme Court held 7-2 that the law is unconstitutional.
Read the amicus brief. (U.S. 2011)

**Snyder v. Phelps**
Submitted amicus brief on behalf of twenty-two media organizations urging the U.S. Supreme Court to decide
that intrusion and intentional infliction of emotional distress claims cannot be based solely on the publication
of offensive opinions about matters of public concern. The Court agreed, ruling 8-1 that the speech at issue
is protected by the First Amendment. Read the amicus brief. 562 U.S. 9 (2011)

**Sorrell v. IMS Health Inc.**
Submitted amicus brief in the U.S. Supreme Court in support of First Amendment rights of marketers and
advertisers against Vermont statute requiring "opt-in" for any use of prescriber-identifiable data regarding
prescription drug information. The Court held 6-3 that the state cannot restrict commercial speech for being
too persuasive. Read the amicus brief. (U.S. 2011)

**United States v. Stevens**
Co-counsel for respondent in case challenging the constitutionality of a federal law prohibiting depictions of "animal cruelty." The Court ruled 8-1 that the law violates the First Amendment. (U.S. 2009)

**United States v. Playboy Entertainment Group, Inc.**
Lead counsel for Playboy Entertainment Group in a successful challenge to a provision of the Telecommunications Act of 1996 that restricted Playboy Television. This case established that cable television networks are fully protected by the First Amendment. (U.S.)

**Ashcroft v. ACLU**
Submitted an amicus brief in case challenging the constitutionality of the Child Online Protection Act. The Supreme Court held that the Act violates the First Amendment. (U.S.)

**Reno v. ACLU**
Submitted an amicus brief for Playboy Enterprises, Inc. in case challenging the constitutionality of the Communications Decency Act. The Supreme Court held that the Act violates the First Amendment, and that the Internet receives full constitutional protection. Read the amicus brief. (U.S.)

**Berger v. City of Seattle**
Counsel for appellant in successful First Amendment challenge to restrictions on use of the public forum in the Seattle Center, a multipurpose cultural and entertainment venue. (9th Cir. 2009) (en banc)

**Huminski v. Corsones**
Counsel for plaintiff in a case holding that individual members of the public have a First Amendment right to attend court proceedings. (2d Cir. 2006)

**Yahoo! Inc. v. La Ligue Contre le Racisme et l'Antisemitisme**
Represented the Center for Democracy and Technology along with other civil liberties and journalists' associations challenging ability to enforce French court judgment based on U.S.-based expression made available globally on the Internet. Case was dismissed. (2006)

**Advanced Communications Corp. v. FCC**
Represented unsuccessful applicant for satellite frequencies in bid to reopen FCC licensing proceedings. 376 F.3d 1153 (2004)

**Mainstream Marketing Services, Inc. v. FTC**
Counsel in litigation challenging the constitutionality of the national "do-not-call" telemarketing regulation. (10th Cir. 2004)

**Motion Picture Association of America v. FCC**
Represented the Motion Picture Association of America, the National Association of Broadcasters, and the National Cable & Telecommunications Association in successful challenge to FCC rules imposing mandates for video description of television programming. (D.C. Cir. 2002)

**Mainstream Loudoun v. Board of Trustees of the Loudoun County Public Library**
Counsel for plaintiff in first case to hold that mandatory content filtering of public library Internet terminals violates the First Amendment. (E.D. Va. 1998)

## Additional Qualifications

- Partner, Hogan & Hartson LLP, 1994-2003
- Chief Counsel to Chairman James H. Quello, Federal Communications Commission, 1993
- Legal Advisor to Commissioner James H. Quello, Federal Communications Commission, 1989-1993
- Associate, Hogan & Hartson, Washington, D.C., 1985-1989
- Associate, Steptoe & Johnson LLP, Washington, D.C., 1983-1985
- Adjunct Professor, Columbus School of Law, Catholic University of America, Washington, D.C., 1987-2001

Professional & Community Activities

- Past National Chairman, First Amendment Lawyers Association
- Member, International Academy of Digital Arts & Sciences
- Editorial Advisor, Free Expression in America Series, Rowman & Littlefield Publishers, Inc.
- Media Institute First Amendment Advisory Council, 1997-present (Chair, 1997-2003; Board of Trustees, 1997-2003)
- Adjunct Scholar, Cato Institute, Washington, D.C.
- Advisory Board, First Amendment Salon
- Freedom to Read Foundation Board, 2000-2002

Professional Recognition

- Selected by Best Lawyers as Washington, D.C.'s "Lawyer of the Year" in both First Amendment Litigation and First Amendment Law, 2017
- Named one of the "Best Lawyers in America" in Communications, Entertainment, First Amendment and Media Law by Best Lawyers, 2010-present; named in Entertainment, First Amendment and Media Law, 2009; named in First Amendment and Media Law, 2008; named in Media Law, 2007
- Named one of "America's Leading Lawyers for Business" by Chambers USA in Media & Entertainment, 2005-2017 (D.C); Media & Entertainment: Regulatory (D.C.), 2012, 2014-2017; First Amendment Litigation (Nationwide), 2015-2016; Received "Band 1" ranking for Media 7 Entertainment (D.C.), 2012-2017
- Selected to "Washington, D.C. Super Lawyers" by Thomson Reuters, 2008-2017; Top in First Amendment/Media/Advertising, 2008-2015; in Communications, 2011-2015
- National Press Photographers Association, Kenneth P. McLaughlin Award of Merit, 2014
- Named to "Capital Pro Bono Honor Roll" by the D.C. Court of Appeals and the D.C. Superior Court, 2012-2013
- Honorary Doctor of law and Commencement Speaker, Eastern Illinois University, 2012
- Selected to "Washington, D.C.'s Top 100 Super Lawyers," 2011
- Vickie Award, Victoria Woodhull Sexual Freedom Alliance, 2011
- Davis Wright Tremaine Willard J. Wright Award, 2011
- Distinguished Alumnus Award, Eastern Illinois University, 2009
- Named one of "Washington's Top Lawyers" in First Amendment law and Communications law, 2009, 2011; by Washingtonian Magazine
- Named one of the "Top 100 Outside Counsel Power Lawyers," Hollywood Reporter ESQ., 2007
- Selected as one of "Ten of the D.C. Area's Top Communications Lawyers," Legal Times, 2007

# ATTACHMENT 2





## Ronald G. London

**Of Counsel**

ronnielondon@dwt.com

**Washington, D.C.**
T  202.973.4235
F  202.973.4435

Ronnie London represents clients regarding First Amendment, media and communications, privacy, advertising, and accessibility matters. This includes advising clients such as online and traditional media providers in matters before federal and state courts and the FCC and FTC, and on general regulatory compliance. He also provides counsel and strategic advice on a broad range of litigation, administrative, enforcement and legislative matters related to communications, the media, and all aspects of consumer privacy. His practice includes Freedom of Information Act matters before the courts and federal agencies as well.

Ronnie is the editor of Davis Wright Tremaine's Privacy and Security Law Blog, PrivSecBlog.com, and has hands-on expertise guiding clients' compliance efforts under the Telephone Consumer Protection AC T (TCPA), Telemarketing Sales Rule (TSR), Controlling the Assault of Non-Solicited Pornography and Marketing (CAN-SPAM) Act, Children's Online Privacy Protection Act (COPPA), and Junk Fax Protection Act. He also has considerable experience litigating and advising on "Title III" issues under the Wiretap Act, Stored Communications Act (SCA), Computer Fraud and Abuse Act (CFAA), and Video Privacy Protection Act (VPPA), as well as with privacy protections under the Cable Communications Policy Act.

## Representative Experience

### Abbott v. Pastides
Representing a student and two student groups in an action challenging a number of University of South Carolina policies, including a free speech zone policy that restricts student speech to a few areas of campus and requires that students register in advance before they can exercise their First Amendment rights. The lawsuit also challenges USC's Student Non-Discrimination and Non-Harassment Policy, a vague and overbroad restriction that prohibits "unwelcome" speech and "suggestive or insulting gestures or sounds." (D.S.C. Ongoing)

### Sanders v. Guzman
Represented Blinn College student who was instructed by university official that she and her friends would need "special permission" to display political signs on campus, and to remain within the college's "free speech zone" if she wanted to demonstrate. As part of the settlement agreement, Blinn College agreed to revise restrictive policies targeted in the lawsuit to comply with the First Amendment. Blinn also agreed to pay student Nicole Sanders $50,000 for damages and attorney's fees. (W.D. Tex. 2016)

### Buchanan v. Alexander
Representing professor in civil rights action to strike down unconstitutional enforcement of Louisiana State University sexual harassment policy, pursuant to which she was fired for occasional use of profanity. The challenged policy mirrors "blueprint" language proposed by the U.S. Departments of Education and Justice. Professor also seeks reinstatement to her position as a tenured professor. (M.D. La. Ongoing)

### Tomas v. Coley
Represented student at California Polytechnic State University, Pomona who was stopped by campus police from handing out flyers without a "permit" outside the campus "free speech zone." University agreed to settlement that obligated it to revise restrictive speech codes challenged in the lawsuit and pay $35,000 in

**EDUCATION**

**J.D., Georgetown University Law Center, 1995, cum laude**

- Dean's List

- Member of Barrister's Council

- Administrative Editor, Georgetown Journal on Law and Policy in International Business

- Law Fellow, Legal Research and Writing Program

- Coach, Cardozo Entertainment Law National Moot Court Team, 1993-95

- Member, NACDL Trial Team, 1994-95

**B.S., Advertising, University of Florida, 1990, summa cum laude**

- Repess Award as Outstanding Advertising Graduate, 1990-91

- Kappa Tau Alpha Journalism and Communications Honor Society

**RELATED PRACTICES**

Media & First Amendment

Privacy & Security

Privacy & Security: Counseling & Compliance

Advertising, Marketing & Promotions

Commercial Speech & Advertising

Government Regulation of Content

Communications, Media, IP & Technology

Internet & E-Commerce

Wireless

damages and attorneys' fees. (C.D. Cal. 2015)

**Gerlich v. Leath**
Representing Iowa State University student members of the university chapter of the National Organization for the Reform of Marijuana Laws (NORML ISU) challenging the University adoption and enforcement of policies that unconstitutionally restrict the group's ability to engage in political advocacy through license of university trademarks for t-shirts and other apparel. Motion for summary judgment partially granted. *Gerlich v. Leath*, 152 F.Supp.3d 1152 (S.D. Iowa 2016), *aff'd*, 847 F.3d 1005 (8th Cir. 2017), *amended & superseded*, --- F.3d -- -, 2017 WL 2543363 (8th Cir. June 13, 2017)

**Sinapi-Riddle v. Citrus Community College District**
Represented student who was threatened with removal from campus for asking a fellow student to sign a petition outside the College's restrictive "free speech area." Obtained $110,000 settlement under which College agreed to revise its policies to permit free expression in all open areas of campus and to adopt a definition of harassment that complies with the First Amendment. (C.D. Cal. 2014)

**Beverly v. Watson**
Representing two professors in action seeking relief from unconstitutional speech policies at Chicago State University and an order enjoining administrators from continuing efforts to shut down the professors' blog, which is often critical of the University's administration. Motion to dismiss denied, Beverly v. Watson, 78 F.Supp.3d 717 (N.D. Ill. 2015) (N.D. Ill., Ongoing)

**Smith v. McDavis**
Ohio University settled with student after he and fellow student group members were ordered by administrators not to wear a t-shirt advertising their student defense service featuring the phrase "We get you off for free." In settlement, University adopted new policies to adopt a definition of harassment that complies with the First Amendment and paid student $32,000. (S.D Ohio 2015)

**Kalamazoo Peace Center v. Dunn**
Western Michigan University settled with nonprofit student organization and its two co-directors in civil rights action against university administrators who demanded that the organization pay a hefty and arbitrary security fee before hosting rapper and social activist at annual event. In settlement, University adopted new policies to comply with the First Amendment and pay $35,000 in damages and attorneys' fees (W.D. Mich. 2015)

**Jergins v. Williams**
Represented students at Dixie State University in First Amendment challenge to unconstitutional enforcement of a "free speech zone" and to policies that impose prior restraints on students' speech. Students further allege that the university refused to approve promotional flyers produced by the Young Americans for Liberty (YAL) student group that featured images negatively portraying Presidents George W. Bush and Barack Obama, and Che Guevara because school policy does not permit students to "disparage" or "mock individuals." University agreed to revise restrictive speech policies and pay $50,000 in damages and attorneys' fees. (D. Utah 2015)

**Burch v. University System of Hawaii**
Represented students in civil rights lawsuit claiming denial of their right to hand out literature, the unconstitutionality of the university's "free speech zone," and the failure of university officials to adequately train administrators on the rights of college students. Resulted in settlement under which the entire University of Hawaii system agreed to revise its policies to allow free speech in open areas across all campuses and to pay plaintiffs $50,000. (D. Haw. 2014)

**Prison Legal News v. Samuels**
Represented nonprofit publication in Freedom of Information Act appeal of federal Bureau of Prisons' failure to produce unredacted documents concerning settlements of civil claims due to alleged employee malfeasance. *Prison Legal News v. Samuels*, 787 F.3d 1142 (D.C. Cir. 2015)

**C-123 Veterans Association v. U.S. Departments of Veterans Administration and the Air Force**
Representing post-Vietnam War veterans in Freedom of Information Act litigation seeking access to agency

Television Programming & Production

Digital Media

Pole Attachments

Litigation

**ADMITTED TO PRACTICE**

District of Columbia

Maryland

U.S. Court of Appeals 7th Circuit

U.S. Court of Appeals D.C. Circuit

U.S. Court of Appeals 2nd Circuit

U.S. Court of Appeals 3rd Circuit

U.S. Court of Appeals 4th Circuit

U.S. Court of Appeals 6th Circuit

U.S. Court of Appeals 10th Circuit

U.S. District Court District of Columbia

U.S. District Court District of Maryland

U.S. District Court Southern District of New York

U.S. Court of Appeals 11th Circuit

U.S. District Court District of Colorado

records relevant to pursuit of benefits for injuries and illnesses arising from exposure to aircraft used for spraying Agent Orange during the War.

**Public-Resource.org v. IRS**
Represented nonprofit in Freedom of Information Act appeal of IRS's failure to produce tax return data for nonprofit organizations in Modernized e-File (MeF) format. (N.D. Cal. 2015)

**Minority Television Project v. FCC**
Submitted amicus brief on behalf of the Cato Institute in support of Minority Television Project urging the U.S. Supreme Court to give broadcast television full First Amendment protection. (U.S. 2014)

**Van Tuinen v. Modesto Community College**
Represented student in civil rights lawsuit against community college district that prevented him from handing out copies of the U.S. Constitution on Constitution Day, resulting in settlement under which the district agreed to revise its policies to allow free speech in open areas across campus and agreed to pay plaintiff $50,000. (E.D. Cal. 2014)

**Riley v. California and U.S. v. Wurie**
Submitted amicus brief on behalf of National Press Photographers Association, Reporters Committee for Freedom of the Press, and a coalition of media organizations, urging the U.S. Supreme Court to examine the constitutionality of warrantless searches of cell phone data incident to arrest. (U.S. 2014)

**Air Wisconsin Airlines Corp. v. Hoeper**
Submitted amicus brief on behalf of the Reporters Committee for Freedom of the Press and a coalition of media organizations, urging the U.S. Supreme Court to hold that material falsity is required to show "reckless disregard for the truth" under statutory immunity incorporating the *New York Times v. Sullivan* actual malice standard. (U.S. 2013)

**CBS Corp. v. FCC**
Represented CBS Corporation in a successful challenge to FCC indecency finding and $550,000 forfeiture penalty levied against CBS for the 2004 Super Bowl halftime show featuring Janet Jackson and Justin Timberlake. On June 29, 2012, the Supreme Court denied certiorari. (3d Cir., U.S. 2012)

**FCC v. Fox Television Stations and ABC, Inc.**
Represented CBS Corporation in a consolidated appeal challenging the FCC's application of broadcast indecency rules to "fleeting expletives" in live awards shows and brief nudity in the program "NYPD Blue." On June 21, 2012, the U.S. Supreme Court held that FCC decisions targeting "fleeting" broadcasts of allegedly indecent material were unconstitutional under the Due Process Clause. (U.S .2012)

**Garcia v. Montgomery County et al.**
Representing photojournalist and video producer Mannie Garcia in a federal civil rights action against Montgomery County, the Montgomery County Police Department, the Chief of Police, and individual police officers for falsely arresting Mr. Garcia and using excessive force while he filmed another arrest on a public street. (D. Md. 2015, Ongoing)

**GLAD v. Time Warner**
Represented Time Warner in class action lawsuit involving defense of claims under California's Unruh Civil Rights Act and Disabled Persons Act regarding closed captioning of news videos appearing on CNN.com. (9th Cir. 2014)

**Mortensen v. Bresnan Communications**
Representing Internet service provider Bresnan Communications in federal privacy lawsuit challenging the use of ad-targeting technology. Won dismissal and currently on appeal to the 9th Circuit. (9th Cir. 2014)

**Valentine v. Nebuad**
Obtained dismissal on lack of jurisdiction, on behalf of internet service provider Bresnan Communications in federal privacy lawsuit challenging the use of deep-packet inspection technology (2009). Won dismissal of

ECPA claims in sister-case in Montana and in the 9th Circuit enforcing arbitration. (N.D. Cal. 2011; 9th Cir. 2013)

**ACLU v. Office of Director of National Intelligence, et. al.**
Secured for national civil liberties organization a federal court order in 2011 requiring more detailed explanation from agencies that withheld records under the Freedom of Information Act relating to intelligence community's use of sweeping electronic surveillance powers under the 2008 FISA Amendments Act. (S.D.N.Y. 2011)

**Discount Tobacco City & Lottery, Inc. v. U.S.**
Submitted amicus briefs in Supreme Court, 6th Circuit and district court in support of First Amendment rights of marketers and advertisers against advertising, marketing, and packaging provisions of Family Smoking Prevention and Tobacco Control Act. (6th Cir. 2012)

**R.J. Reynolds Tobacco Co. U.S.**
Submitted amicus briefs in D.C. Circuit and district court in support of First Amendment rights of marketers and advertisers against tobacco advertising and packaging graphic warnings labels under Family Smoking Prevention and Tobacco Control Act. (D.C. Cir. 2012)

**Florida Medical Association, Inc. v. Department of Health, Education and Welfare**
On behalf of Dow Jones, the publisher of The Wall Street Journal, obtained order vacating a 34 year-old injunction obtained by the American Medical Association in 1979, that blocked public access to records of payments doctors receive under Medicare. 947 F. Supp. 2d 1325 (M.D. Fla. 2013) In 2014, after comments submitted on behalf of Dow Jones, HHS released the database of Medicare provider reimbursements, leading to ground-breaking articles across the country. (2014)

**Sorrell v. IMS Health Inc.**
Submitted amicus brief in the U.S. Supreme Court in support of First Amendment rights of marketers and advertisers against Vermont statute requiring "opt-in" for any use of prescriber-identifiable data regarding prescription drug information. The Court held 6-3 that the state cannot restrict commercial speech for being too persuasive. Read the amicus brief. (U.S. 2011)

**Gulf Power Co. v. FCC**
Represented cable operators in successfully defending on appeal victory in pole attachment complaint against Gulf Power, after defendant terminated pole attachment agreements and demanded new ones with 600 percent rate increases. (D.C. Cir. 2012)

**Asis Internet Services et al v. Active Response Group, Inc.**
Litigation surrounding the terms of a protective order which would govern disclosure of various internal, company, and client email addresses. Judge awarded defendant's motion to dismiss. (2007)

**Huminski v. Corsones**
Counsel for plaintiff in a case holding that individual members of the public have a First Amendment right to attend court proceedings. (2d Cir. 2006)

**Mainstream Marketing Services, Inc. v. FTC**
Counsel in litigation challenging the constitutionality of the national "do-not-call" telemarketing regulation. (10th Cir. 2004)

**Motion Picture Association of America v. FCC**
Represented the Motion Picture Association of America, the National Association of Broadcasters, and the National Cable & Telecommunications Association in successful challenge to FCC rules imposing mandates for video description of television programming. (D.C. Cir. 2002)

Professional & Community Activities

- Officer, First Amendment Lawyers Association

- Co-chair, Video Programming and Distribution Committee, Federal Communications Bar Association, 2011-2012
- Inaugural Co-chair, Privacy and Security Committee, Federal Communications Bar Association, 2007-2008
- Co-chair, National Telecommunications Moot Court Competition Committee, Federal Communications Bar Association, 2005-2007

Professional Recognition

- National Press Photographers Association, Kenneth P. McLaughlin Award of Merit, 2014
- Selected to "Washington, D.C. Super Lawyers," Thomson Reuters, 2014-2017
- Named to "Capital Pro Bono High Honor Roll" by the D.C. Court of Appeals and the D.C. Superior Court, 2013-2014

ATTACHMENT 3





## Lisa B. Zycherman

**Counsel**

lisazycherman@dwt.com

**Washington, D.C.**

T 202.973.4280
F 202.973.4480



Lisa Zycherman represents and counsels clients on a wide range of issues in First Amendment, media, and intellectual property law, including libel, copyright, trademark, right of publicity, privacy, and newsgathering matters. Lisa also advises newspaper, magazine, website, television, film, and book-publishing clients on pre-publication and pre-broadcast legal issues.

Lisa maintains an active pro bono constitutional law practice, focusing on First Amendment protection, and serves on the Davis Wright Tremaine Pro Bono Committee

## Representative Experience

**Abbott v. Pastides**
Representing a student and two student groups in an action challenging a number of University of South Carolina policies, including a free speech zone policy that restricts student speech to a few areas of campus and requires that students register in advance before they can exercise their First Amendment rights. The lawsuit also challenges USC's Student Non-Discrimination and Non-Harassment Policy, a vague and overbroad restriction that prohibits "unwelcome" speech and "suggestive or insulting gestures or sounds." (D.S.C. Ongoing)

**Beverly v. Watson**
Representing two professors in action seeking relief from unconstitutional speech policies at Chicago State University and an order enjoining administrators from continuing efforts to shut down the professors' blog, which is often critical of the University's administration. Motion to dismiss denied, Beverly v. Watson, 78 F.Supp.3d 717 (N.D. Ill. 2015) (N.D. Ill., Ongoing)

**Gerlich v. Leath**
Representing Iowa State University student members of the university chapter of the National Organization for the Reform of Marijuana Laws (NORML ISU) challenging the University adoption and enforcement of policies that unconstitutionally restrict the group's ability to engage in political advocacy through license of university trademarks for t-shirts and other apparel. Motion for summary judgment partially granted. *Gerlich v. Leath*, 152 F.Supp.3d 1152 (S.D. Iowa 2016), *aff'd*, 847 F.3d 1005 (8th Cir. 2017), *amended & superseded*, --- F.3d ---, 2017 WL 2543363 (8th Cir. June 13, 2017)

**Resolute Forest Products, Inc. et al. v. Greenpeace International, et al.**
Representing Greenpeace in defamation and nominal RICO action brought by forestry company arising from Greenpeace's speech about the impact of company's activities on the environment. Successfully moved to transfer case from federal court in Georgia to California; motion to dismiss and motion to strike under anti-SLAPP statute are pending. (S.D. Ga. 2016; N.D. Cal. 2017)

**Watkins v. CNN, et al.**
Representing cable news network and its reporter in libel and false light suit arising from CNN online news article and social media posts, titled "Behind Trump's 'job interview' with Alicia Watkins." Lawsuit is brought by a veteran whose appearance at a Trump presidential campaign rally sparked controversy when the candidate engaged her in an impromptu job interview. (D. Md. Ongoing)

### EDUCATION

**J.D., University of Maryland School of Law, 2004, with honors**

- Maryland Law Review

**B.A., English, History, University of Maryland, 2001, with honors**

### RELATED PRACTICES

Appellate Litigation

Litigation

Intellectual Property Litigation

Media & First Amendment

Copyright Litigation

Intellectual Property

Defamation & Privacy

Right of Publicity

Theft of Ideas

Subpoenas & Reporters' Privilege

Prior Restraints

Pre-Publication & Pre-Broadcast Review

Communications, Media, IP & Technology

Publishing

Digital Media

SLAPP Litigation

Access to Public Records & Proceedings

### ADMITTED TO PRACTICE

Maryland

District of Columbia

U.S. Supreme Court

U.S. Court of Appeals D.C. Circuit

U.S. Court of Appeals 2nd Circuit

U.S. Court of Appeals 4th Circuit

U.S. Court of Appeals 5th Circuit

U.S. Court of Appeals 6th Circuit

U.S. Court of Appeals 7th Circuit

U.S. Court of Appeals 8th Circuit

U.S. Court of Appeals 11th Circuit

U.S. District Court District of Maryland

U.S. District Court District of Columbia

**Smith v. Westminster Mgmt. LLC**

Successfully represented coalition of media organizations including The Baltimore Sun, The Washington Post, the Associated Press, ProPublica, and WMAR-TV, which is owned and operated by Scripps Media, in intervention and opposition to effort by Jared Kushner's family real estate company to have the identities of its investment partners sealed in lawsuit filed by tenants of its Baltimore-area apartment complexes. Smith v. Westminster Mgmt., LLC, 2018 WL 572867 (D. Md. Jan. 26, 2018)

**Watkins v. The Washington Post et al.**

Successfully defended newspaper and its reporters in libel, false light, and intentional infliction of emotional distress suit arising from three Washington Post articles, including "What was with that random woman who got a job interview at Trump's news conference?" Lawsuit was brought by a veteran whose appearance at a Trump presidential campaign rally sparked controversy. All claims dismissed with prejudice. Watkins v. The Washington Post, 2018 WL 805394 (D. Md. Feb. 9, 2018)

**Montgomery v. Risen et al.**

Represented Pulitzer-Prize winning journalist James Risen and his publisher, Houghton Mifflin Harcourt Publishing Company, in libel suit brought by Dennis Montgomery, a former U.S. military contractor in suit arising from reporting in the book "Pay Any Price: Greed, Power and Endless War." Plaintiff claimed to invent software that could read coded messages on Al Jazeera broadcasts instructing terrorists where to attack next. Successfully obtained summary judgment of all claims in district court, which observed "[t]he twists and turns of this case could fill the pages of a book. In fact, much of it already has." Montgomery v. Risen, 197 F. Supp. 3d 219 (D.D.C. 2016). Judgment affirmed on appeal holding Montgomery failed to demonstrate Risen's statements were false. Montgomery v. Risen, 875 F.3d 709 (D.C. Cir. 2017)

**Von Kahl v. The Bureau of National Affairs**

Represented The Bureau of National Affairs (BNA) in interlocutory appeal of district court's denial of summary judgment to BNA and the court's ruling on actual malice. Obtained D.C. Circuit decision reversing district court and holding inaccuracy of publication alone does not constitute sufficient evidence of actual malice to overcome summary judgment. Von Kahl v. Bureau of National Affairs, Inc., --- F.3d ---, 2017 WL 1842511 (D.C. Cir. May 9, 2017)

**Buchanan v. Alexander**

Representing professor in civil rights action to strike down unconstitutional enforcement of Louisiana State University sexual harassment policy, pursuant to which she was fired for occasional use of profanity. The challenged policy mirrors "blueprint" language proposed by the U.S. Departments of Education and Justice. Professor also seeks reinstatement to her position as a tenured professor. (M.D. La. Ongoing)

**Sanders v. Guzman**

Represented Blinn College student who was instructed by university official that she and her friends would need "special permission" to display political signs on campus, and to remain within the college's "free speech zone" if she wanted to demonstrate. As part of the settlement agreement, Blinn College agreed to revise restrictive policies targeted in the lawsuit to comply with the First Amendment. Blinn also agreed to pay student Nicole Sanders $50,000 for damages and attorney's fees. (W.D. Tex. 2016)

**Dariano v. Morgan Hill Unified School District**

Submitted amicus brief on behalf of Mary Beth Tinker and John Tinker in support of petitioner urging reversal of 9th Circuit decision allowing school officials to prevent students from engaging in silent, passive expression of opinion because other students might react negatively to the message, which was contrary to the Court's holding in the landmark opinion Tinker v. Des Moines Independent Community School District, 393 U.S. 503 (1969). (U.S. 2015)

**Jergins v. Williams**

Represented students at Dixie State University in First Amendment challenge to unconstitutional enforcement of a "free speech zone" and to policies that impose prior restraints on students' speech. Students further allege that the university refused to approve promotional flyers produced by the Young Americans for Liberty (YAL) student group that featured images negatively portraying Presidents George W. Bush and Barack

Obama, and Che Guevara because school policy does not permit students to "disparage" or "mock individuals." University agreed to revise restrictive speech policies and pay $50,000 in damages and attorneys' fees. (D. Utah 2015)

**Kalamazoo Peace Center v. Dunn**
Western Michigan University settled with nonprofit student organization and its two co-directors in civil rights action against university administrators who demanded that the organization pay a hefty and arbitrary security fee before hosting rapper and social activist at annual event. In settlement, University adopted new policies to comply with the First Amendment and pay $35,000 in damages and attorneys' fees (W.D. Mich. 2015)

**Prison Legal News v. Samuels**
Represented nonprofit publication in Freedom of Information Act appeal of federal Bureau of Prisons' failure to produce unredacted documents concerning settlements of civil claims due to alleged employee malfeasance. *Prison Legal News v. Samuels*, 787 F.3d 1142 (D.C. Cir. 2015)

**Smith v. McDavis**
Ohio University settled with student after he and fellow student group members were ordered by administrators not to wear a t-shirt advertising their student defense service featuring the phrase "We get you off for free." In settlement, University adopted new policies to adopt a definition of harassment that complies with the First Amendment and paid student $32,000. (S.D Ohio 2015)

**Tomas v. Coley**
Represented student at California Polytechnic State University, Pomona who was stopped by campus police from handing out flyers without a "permit" outside the campus "free speech zone." University agreed to settlement that obligated it to revise restrictive speech codes challenged in the lawsuit and pay $35,000 in damages and attorneys' fees. (C.D. Cal. 2015)

**Burch v. University System of Hawaii**
Represented students in civil rights lawsuit claiming denial of their right to hand out literature, the unconstitutionality of the university's "free speech zone," and the failure of university officials to adequately train administrators on the rights of college students. Resulted in settlement under which the entire University of Hawaii system agreed to revise its policies to allow free speech in open areas across all campuses and to pay plaintiffs $50,000. (D. Haw. 2014)

**Martin v. New York Daily News, L.P.**
Obtained unanimous affirmance of summary judgment for daily newspaper and columnist Errol Louis in libel action brought by a sitting judge on grounds of no actual malice. Obtained unanimous affirmance of dismissal of second suit on grounds that restoration of columns to the website did not constitute republication retriggering statute of limitations. 2014 WL 3510973 (N.Y. App. Div. 1st Dept. July 17, 2014), leave to appeal denied (N.Y. Oct. 27, 2014). Brendan Pierson, *Ruling Upholds Dismissal of Judge's Defamation Suit, NYLJ* (July 18, 2014); Kelly Knaub, *"Court Won't Revive Justice's $10M Daily News Defamation Suit*," Law 360 (July 17, 2014)

**Minority Television Project v. FCC**
Submitted amicus brief on behalf of the Cato Institute in support of Minority Television Project urging the U.S. Supreme Court to give broadcast television full First Amendment protection. (U.S. 2014)

**Riley v. California and U.S. v. Wurie**
Submitted amicus brief on behalf of National Press Photographers Association, Reporters Committee for Freedom of the Press, and a coalition of media organizations, urging the U.S. Supreme Court to examine the constitutionality of warrantless searches of cell phone data incident to arrest. (U.S. 2014)

**Sinapi-Riddle v. Citrus Community College District**
Represented student who was threatened with removal from campus for asking a fellow student to sign a petition outside the College's restrictive "free speech area." Obtained $110,000 settlement under which College agreed to revise its policies to permit free expression in all open areas of campus and to adopt a definition of harassment that complies with the First Amendment. (C.D. Cal. 2014)

**Sunset Concepts v. Discovery Communications**

Defended Discovery in theft of ideas suit relating to creation of OWN, the Oprah Winfrey Network, and its programming. Case dismissed. (S.D. Fla. 2014)

**Van Tuinen v. Modesto Community College**

Represented student in civil rights lawsuit against community college district that prevented him from handing out copies of the U.S. Constitution on Constitution Day, resulting in settlement under which the district agreed to revise its policies to allow free speech in open areas across campus and agreed to pay plaintiff $50,000. (E.D. Cal. 2014)

**Chamber of Commerce of the United States v. Servin, et al.**

Represented the Yes Men against trademark claims filed after they performed a political parody of the Chamber of Commerce's controversial position on global climate change; three years after defendants moved to dismiss, the Chamber dropped its lawsuit. USDC D.C. 09cv 2014 (2013)

**Barnes v. Zaccari**

Counsel in case holding that qualified immunity does not protect university president who summarily expelled students for exercising First Amendment rights in violation of procedural due process requirements. (11th Cir. 2012)

**Dilek v. New York Daily News, L.P. et al.**

Obtained dismissal of libel action for daily newspaper arising from reporting on plaintiff's numerous legal proceedings. No. 113828/2011 (N.Y. Sup. Ct. 2012).

**Maya Stendhal Gallery, et al. v. NYP Holdings, Inc., et al.**

Obtained dismissal of libel action brought by gallery owner. No. 651899/2011 (N.Y. Sup. Ct. 2012)

**Shaofon Gong v. Dow Jones, et al.**

Obtained dismissal of libel action for three daily newspapers arising out of police misidentification in an arson/murder/suicide. 652905/11 (N.Y. Cnty. Sup. Ct. 2012)

**ACLU v. Office of Director of National Intelligence, et. al.**

Secured for national civil liberties organization a federal court order in 2011 requiring more detailed explanation from agencies that withheld records under the Freedom of Information Act relating to intelligence community's use of sweeping electronic surveillance powers under the 2008 FISA Amendments Act. (S.D.N.Y. 2011)

## Additional Qualifications

- Law Clerk, Hon. Ellen L. Hollander, Maryland Court of Special Appeals, 2004-2005

## Professional & Community Activities

- Board Member, Council for Court Excellence
- Co-chair, Pre-Publication/Pre-Broadcast Committee, Media Law Resource Center
- Media Law Committee of the Arts, Entertainment and Sports Law Section, District of Columbia Bar Association
- American Bar Association

## Professional Recognition

- Named a "Rising Star" in Media and Advertising by Washington, D.C. Super Lawyers, a Thomson Reuters business, 2014
- Named to "Capital Pro Bono Honor Roll" by the D.C. Court of Appeals and the D.C. Superior Court, 2012-2014
- Member of the firm's Guantanamo litigation team honored among other lawyers and law firms for

providing pro bono services to Guantanamo prisoners with both the National Legal Aid & Defender Association Beacon of Justice Award and The Southern Center for Human Rights 2007 Human Rights Award

- Davis Wright Tremaine Heart of Justice Award, 2009

# ATTACHMENT 4



## Marni J. Shapiro  // PARALEGAL  // WASHINGTON, D.C.



### Washington, D.C.

Suite 800
1919 Pennsylvania Avenue NW
Washington, District of Columbia 20006-3401
202.973.4382  DIRECT
202.973.4499  FAX
**marnishapiro@dwt.com**

Marni Shapiro has more than 30 years of experience as a paralegal in litigation, media and First Amendment law, communications law, and intellectual property law.

### Practice Highlights

- Shepardizes and cite checks legal memoranda
- Handles document control and organization
- Conducts fact research
- Prepares and reviews discovery documents, privilege logs and deposition transcripts
- Assists attorneys with preparation for depositions, hearings and trials
- Researches availability/ownership of trademarks, service marks and copyright registrations
- Reviews contracts with independent television producers to determine scope of rights granted concerning personal appearances, graphics, narration and music

### Additional Qualifications

- Compliance Administrator, Prism Communication Services, Inc. - maintained company's intellectual property portfolio; responsible for compliance with state and federal telecommunications regulations
- Paralegal, Piper & Marbury (now DLA Piper) focused on intellectual property matters and cable television and telephony regulation
- Paralegal, Pierson, Ball & Dowd focused on cable television regulation and intellectual property matters; served as firm's recruitment coordinator

### Education

B.A., Georgetown University, 1976

### Related Practices

Litigation
Media & First Amendment
Communications Regulatory
Intellectual Property
Communications, Media & Technology
Telecommunications
Television Programming & Production

# ATTACHMENT 5

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  1**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 5/5/2014 | 0.8 | $ 440.00 | $ 352.00 | | | Review background documents, photos, and relevant policies for Iowa case |
| CORNR | 5/22/2014 | 2.3 | $ 692.00 | $ 1,591.60 | | | Review and revise Iowa State complaint |
| CORNR | 5/27/2014 | 3.0 | $ 692.00 | $ 2,076.00 | | | Draft, review and revise ISU complaint |
| ZYCHL | 5/27/2014 | 0.7 | $ 440.00 | $ 308.00 | | | Review R. Corn-Revere revisions to Iowa complaint and research and revise same |
| CORNR | 5/28/2014 | 2.2 | $ 692.00 | $ 1,522.40 | | | Review and revise ISU complaint |
| LONRO | 5/28/2014 | 0.7 | $ 563.00 | $ 394.10 | | | Review and propose revisions to revised draft complaint |
| CORNR | 5/30/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Revise ISU complaint |
| CORNR | 6/6/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Revise complaint; check on local counsel agreement and make modifications; check on new plaintiff |
| CORNR | 6/9/2014 | 0.6 | $ 692.00 | $ 415.20 | | | Check with local counsel regarding engagement; check on new plaintiff; revise complaint |
| CORNR | 6/13/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Review and revise complaint |
| ZYCHL | 6/16/2014 | 0.5 | $ 440.00 | $ 220.00 | | | Review proposed changes to draft complaint and review and revise same |
| CORNR | 6/16/2014 | 1.5 | $ 692.00 | $ 1,038.00 | | | Review and revise complaint |
| ZYCHL | 6/17/2014 | 1.1 | $ 440.00 | $ 484.00 | | | Review and revise draft complaint and research exhibits to same |
| CORNR | 6/17/2014 | 0.6 | $ 692.00 | $ 415.20 | | | Meet with R. London and L. Zycherman; revise complaint |
| CORNR | 6/18/2014 | 0.5 | $ 692.00 | $ 346.00 | | | Review and revise complaint |
| SHAPM | 6/18/2014 | 0.4 | $ 302.00 | $ 120.80 | | | Research on 2012 Des Moines Register article on use of school's logo on T-shirts |
| ZYCHL | 6/19/2014 | 0.3 | $ 440.00 | $ 132.00 | | | Conference with Ms. Sevcenko regarding ISU complaint |
| ZYCHL | 6/19/2014 | 1.4 | $ 440.00 | $ 616.00 | | | Review and revise draft complaint and draft R. Corn-Revere and R. London email regarding same |
| ZYCHL | 6/19/2014 | 0.3 | $ 440.00 | $ 132.00 | | | Draft emails to plaintiffs regarding draft complaint and setting up conference calls |
| LONRO | 6/23/2014 | 0.6 | $ 563.00 | $ 337.80 | | | Teleconference with Mr. Gerlich, Ms. Sevcenko , R. Corn-Revere and L. Zycherman regarding draft complaint and litigation expectations |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   2**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|-------|-------------|--------------|------|--------|-------------|--------------|-----------|
| CORNR | 6/23/2014 | 2.0 | $ 692.00 | $ 1,384.00 | | | Review and revise complaint; telephone conference with plaintiffs |
| CORNR | 6/24/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Telephone conference with local counsel; review edits to draft |
| ZYCHL | 6/24/2014 | 1.4 | $ 440.00 | $ 616.00 | | | Review and revise draft complaint (1.20); draft emails to C. Kaltenbaugh regarding preparing ISU complaint for filing including pro hac vice papers (0.20) |
| ZYCHL | 6/25/2014 | 2.1 | $ 440.00 | $ 924.00 | | | Review local counsel redline to draft complaint, finalize exhibits, and review local rules for filing complaints & admission pro hac vice |
| LONRO | 6/25/2014 | 2.2 | $ 563.00 | $ 1,238.60 | | | Work on complaint and research associated with same |
| CORNR | 6/25/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Contact local counsel regarding filing logistics; research adding Board of Trustees |
| ~~LONRO~~ | ~~6/27/2014~~ | | | $    - | ~~1~~ | ~~$    515.00~~ | ~~Create alternative version of complaint with Cooper as plaintiff; finalize complaint~~ |
| LONRO | 6/30/2014 | 0.5 | $ 563.00 | $ 281.50 | | | Review final complaint with L. Zycherman and C. Kaltenbaugh |
| ZYCHL | 6/30/2014 | 0.4 | $ 440.00 | $ 176.00 | | | Draft emails to Mr. Giudicessi regarding filing ISU complaint and related papers |
| CORNR | 7/1/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Make final arrangements for filing; advise students on matters going forward |
| ZYCHL | 7/2/2014 | 0.2 | $ 440.00 | $ 88.00 | | | Draft emails regarding obtaining waiver of service |
| ZYCHL | 7/7/2014 | 0.4 | $ 440.00 | $ 176.00 | | | Review draft letters to ISU counsel regarding waiving service and draft emails to local counsel regarding same |
| ~~ZYCHL~~ | ~~7/10/2014~~ | | | | ~~0.2~~ | ~~$    79.00~~ | ~~Review editorials on suit and draft email to clients regarding same~~ |
| ~~ZYCHL~~ | ~~7/22/2014~~ | | | | ~~0.2~~ | ~~$    79.00~~ | ~~Review defendants' return of waiver of service; draft email to R. Corn-Revere and R. London regarding same~~ |
| ~~CORNR~~ | ~~8/1/2014~~ | | | | ~~0.2~~ | ~~$    126.00~~ | ~~Email to clients regarding scheduling and timing issues~~ |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   3**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 9/4/2014 | 0.4 | $ 440.00 | $ 176.00 | | | Review motion to dismiss (0.20); draft emails to Mr. Gerlich and Ms. Furleigh regarding motion to dismiss (0.20) |
| CORNR | 9/4/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Review motion to dismiss; contact with local counsel; send emails to clients; confer with L. Zycherman |
| CORNR | 9/5/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Research trademark precedents; review motion to dismiss |
| LONRO | 9/6/2014 | 0.3 | $ 563.00 | $ 168.90 | | | Review motion to dismiss |
| ZYCHL | 9/8/2014 | 2.9 | $ 440.00 | $ 1,276.00 | | | Research and draft outline opposition to motion to dismiss |
| CORNR | 9/8/2014 | 1.5 | $ 692.00 | $ 1,038.00 | | | Research trademark precedents; meet with R. London and L. Zycherman to discuss opposition |
| SHAPM | 9/8/2014 | 0.5 | $ 302.00 | $ 151.00 | | | Collect cases cited in Motion to Dismiss (Gehrlich v. Leith) |
| ZYCHL | 9/9/2014 | 3.3 | $ 440.00 | $ 1,452.00 | | | Continue researching and drafting outline for opposition to motion to dismiss |
| ZYCHL | 9/11/2014 | 0.3 | $ 440.00 | $ 132.00 | | | Draft email to Mr. Gerlich and Ms. Furleigh regarding defendants' motion to dismiss (0.10); review R. Corn-Revere comments to MTD opposition brief outline and conference with R. Corn-Revere regarding same (0.20) |
| CORNR | 9/11/2014 | 1.8 | $ 692.00 | $ 1,245.60 | | | Review and revise outline for opposition to motion to dismiss; research trademark cases |
| CORNR | 9/12/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Research response to motion to dismiss |
| CORNR | 9/15/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Prepare for call with clients; review ISU speech zone policy |
| LONRO | 9/15/2014 | 0.9 | $ 563.00 | $ 506.70 | | | Teleconference with clients regarding motion to dismiss; potential amendment to expand complaint, and next steps |
| ZYCHL | 9/15/2014 | 0.7 | $ 440.00 | $ 308.00 | | | Conference with plaintiffs regarding motion to dismiss and possibility of amending complaint |
| ~~ZYCHL~~ | ~~9/15/2014~~ | | | | ~~0.2~~ | ~~$      79.00~~ | ~~Conferences with R. Corn-Revere and R. London regarding strategy for amending complaint~~ |
| ZYCHL | 9/16/2014 | 3.1 | $ 440.00 | $ 1,364.00 | | | Research and draft opposition to motion to dismiss |
| CORNR | 9/17/2014 | 1.7 | $ 692.00 | $ 1,176.40 | | | Review draft opposition; confer with L. Zycherman |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264          **MASTER - REDLINED  4**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 9/17/2014 | 4.2 | $ 440.00 | $ 1,848.00 | | | Research and draft opposition to motion to dismiss |
| CORNR | 9/18/2014 | 6.0 | $ 692.00 | $ 4,152.00 | | | Draft, review and revise opposition to motion to dismiss |
| CORNR | 9/19/2014 | 8.4 | $ 692.00 | $ 5,812.80 | | | Draft, review and revise opposition to motion to dismiss |
| CORNR | 9/20/2014 | 4.6 | $ 692.00 | $ 3,183.20 | | | Research, draft and revise opposition to motion to dismiss; send to R. London |
| LONRO | 9/20/2014 | 1.2 | $ 563.00 | 675.60 | | | Work on opposition to motion to dismiss |
| LONRO | 9/21/2014 | 0.9 | $ 563.00 | 506.70 | | | Work on opposition to motion to dismiss |
| CORNR | 9/21/2014 | 8.7 | $ 692.00 | $ 6,020.40 | | | Research, draft and revise opposition to motion to dismiss; send to local counsel for review |
| LONRO | 9/22/2014 | 5.3 | $ 563.00 | $ 2,983.90 | | | Work on and finalize opposition to motion to dismiss |
| CORNR | 9/22/2014 | 7.5 | $ 692.00 | $ 5,190.00 | | | Get comments from co-counsel and finalize opposition; final review and prepare for filing |
| JOHNS | 9/22/2014 | | | | 1.3 | $ 286.00 | Cite check and proof plaintiffs resistance to defendants motion to dismiss |
| ZYCHL | 9/22/2014 | 0.5 | $ 440.00 | $ 220.00 | | | Draft emails to R. Corn-Revere and R. London regarding exhibits to opposition to motion to dismiss (0.20); review keycite of opposition to motion to dismiss and conference with R. London regarding same (0.30) |
| CORNR | 9/24/2014 | | | | 0.6 | $ 378.00 | Correspond with local counsel and FIRE regarding extension request |
| CORNR | 10/2/2014 | 0.7 | $ 692.00 | $ 484.40 | | | Review request for extension; confer with local counsel; send update to client |
| CORNR | 10/8/2014 | 0.4 | $ 692.00 | $ 276.80 | | | Review background emails regarding actions of administrators; email clients to follow-up |
| CORNR | 10/10/2014 | | | | 0.4 | $ 252.00 | Exchange emails on possible further extension of deadlines; confer with FIRE team |
| CORNR | 10/14/2014 | 0.4 | $ 692.00 | $ 276.80 | | | Review and revise scheduling conference statement; confer with L. Zycherman |
| ZYCHL | 10/14/2014 | 0.5 | $ 440.00 | $ 220.00 | | | Review draft scheduling order and discovery plan; conference with R. Corn-Revere; draft email to local counsel regarding same |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  5**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 10/15/2014 | 0.3 | $ 440.00 | $ 132.00 | | | Review revised draft scheduling order and discovery plan and draft email to R. Corn-Revere and R. London analyzing same |
| CORNR | 10/27/2014 | 0.5 | $ 692.00 | $ 346.00 | | | Review reply to opposition to motion to dismiss |
| LONRO | 10/27/2014 | 0.3 | $ 563.00 | $ 168.90 | | | Review reply to opposition to motion to dismiss |
| CORNR | 10/28/2014 | 0.8 | $ 692.00 | $ 553.60 | | | Review reply brief on motion to dismiss; confer with local counsel; review and revise Rule 26(f) report |
| CORNR | 10/29/2014 | | | | 0.4 | $ 252.00 | Check hearing date; inform client of developments; response to court request on video recording |
| CORNR | 10/31/2014 | | | | 0.1 | $ 63.00 | Docket Order for scheduling conference |
| CORNR | 11/11/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Prepare for hearing on motion to dismiss |
| CORNR | 11/14/2014 | 1.5 | $ 692.00 | $ 1,038.00 | | | Prepare for hearing on motion to dismiss |
| CORNR | 11/16/2014 | 2.5 | $ 692.00 | $ 1,730.00 | | | Prepare for hearing on motion to dismiss |
| CORNR | 11/17/2014 | 2.0 | $ 692.00 | $ 1,384.00 | | | Prepare for hearing on motion to dismiss |
| CORNR | 11/18/2014 | 6.5 | $ 692.00 | $ 4,498.00 | | | Prepare for hearing on motion to dismiss; meet with local counsel; travel to Des Moines; research case law on specialty plates |
| LONRO | 11/18/2014 | 1.0 | $ 563.00 | $ 563.00 | | | Research to assist preparation for 12(b)(6) hearing |
| CORNR | 11/19/2014 | 5.0 | $ 692.00 | $ 3,460.00 | | | Prepare for hearing on motion to dismiss; confer with local counsel; telephone conference with Ms. Sevcenko; return to DC |
| CORNR | 11/21/2014 | | | | 0.3 | $ 189.00 | Review report from scheduling conference; upcoming litigation milestones |
| ZYCHL | 11/21/2014 | 0.7 | $ 440.00 | $ 308.00 | | | Review proposed discovery plan and pleadings for scheduling conference (0.20); scheduling conference with Magistrate Judge Adams (0.40); draft email to R. Corn-Revere and R. London summarizing key points from scheduling conference (0.10) |
| ZYCHL | 11/26/2014 | 1.8 | $ 440.00 | $ 792.00 | | | Begin drafting initial disclosures |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  6**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 12/3/2014 | 2.6 | $ 440.00 | $ 1,144.00 | | | Draft initial disclosures and research witness list (1.40); conference with Mr. Gerlich and Ms. Furleigh regarding motion to dismiss hearing, scheduling conference, and discovery (1.00); draft email to Mr. Gerlich and Ms. Furleigh regarding litigation schedule, initial disclosures, and witness list (0.20) |
| CORNR | 12/3/2014 | 1.0 | $ 692.00 | $ 692.00 | | | Call with clients and local counsel; work on Rule 26(a) disclosures |
| CORNR | 12/4/2014 | 0.5 | $ 692.00 | $ 346.00 | | | Confer with L. Zycherman regarding potential witnesses, case status, etc. |
| ZYCHL | 12/8/2014 | 3.0 | $ 440.00 | $ 1,320.00 | | | Conference with Mr. Eric Cooper regarding providing witness testimony (0.80); review Mr. Cooper emails with Defendants and related documents for fact witness interview (0.50); conference with R. Corn-Revere regarding Mr. Cooper witness interview (0.10); craft memoranda regarding witness interviews (1.60) |
| ZYCHL | 12/9/2014 | 0.4 | $ 440.00 | $ 176.00 | | | Draft email to Mr. Josh Montgomery regarding additional fact investigation and relevant documents (0.20); draft email to Mr. Eric Cooper regarding fact investigation and relevant documents (0.20) |
| ZYCHL | 12/9/2014 | 0.5 | $ 440.00 | $ 220.00 | | | Continue drafting initial disclosures and draft email to R. Corn-Revere and R. London regarding same |
| ZYCHL | 12/10/2014 | 1.5 | $ 440.00 | $ 660.00 | | | Review and revise draft initial disclosures (1.20); conferences and emails with R. Corn-Revere regarding draft initial disclosures (0.30) |
| CORNR | 12/10/2014 | 0.4 | $ 692.00 | $ 276.80 | | | Review and revise Rule 26 disclosures |
| ZYCHL | 12/10/2014 | 2.4 | $ 440.00 | $ 1,056.00 | | | Witness interview with Mr. Logan Miscoviec (0.70); review research and interview notes for interview with Mr. Logan Miscoviec (0.50); review and draft emails to Mr. Josh Montgomery regarding email and other documentary evidence (0.80); review and draft emails to Mr. Eric Cooper regarding email and documentary evidence (0.40) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  7**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 12/15/2014 | 1.2 | $ 440.00 | $ 528.00 | | | Continue reviewing documents and emails provided by fact witnesses |
| ZYCHL | 12/15/2014 | 0.1 | $ 440.00 | $ 44.00 | | | Draft email to Mr. Tyler Smith regarding ESI meet and confer and report |
| ZYCHL | 12/15/2014 | 0.1 | $ 440.00 | $ 44.00 | | | Review defendants' initial disclosures |
| ZYCHL | 12/16/2014 | 1.2 | $ 440.00 | $ 528.00 | | | Review ESI worksheet and prepare for ESI meet and confer (0.40); ESI meet and confer with Mr. Tyler Smith (0.50); conference with R. Corn-Revere regarding ESI meet and confer and possible inadvertent disclosure (0.20); emails to counsel for defendants regarding ESI meet and confer (0.10) |
| CORNR | 12/16/2014 | 0.6 | $ 692.00 | $ 415.20 | | | Review initial disclosures and ESI plan |
| ZYCHL | 12/16/2014 | 0.6 | $ 440.00 | $ 264.00 | | | Investigate possible inadvertent disclosure of privileged documents |
| LONRO | 12/17/2014 | 0.5 | $ 563.00 | $ 281.50 | | | Meet with L. Zycherman and R. Corn-Revere regarding inadvertently produced privileged material |
| ZYCHL | 12/17/2014 | 0.6 | $ 440.00 | $ 264.00 | | | Conference with R. Corn-Revere and R. London regarding inadvertent disclosure issue (0.40); draft emails to systems litigation group regarding specifications for defendants' production of documents (0.20) |
| ZYCHL | 12/17/2014 | 1.1 | $ 440.00 | $ 484.00 | | | Draft joint report on ESI issues (0.90); draft emails to R. Corn-Revere and R. London regarding draft joint report on ESI issues (0.20) |
| CORNR | 12/18/2014 | 0.6 | $ 692.00 | $ 415.20 | | | Review and revise electronic discovery plan; meet with team to plan discovery strategy |
| ZYCHL | 12/18/2014 | 0.3 | $ 440.00 | $ 132.00 | | | Review defendants' redline to draft joint report on ESI issues (0.10); conference with Mr. Smith regarding draft joint report on ESI issues and inadvertent disclosure notice (0.20) |
| ZYCHL | 12/18/2014 | 1.3 | $ 440.00 | $ 572.00 | | | Draft fact witness interview notes |
| ZYCHL | 12/19/2014 | 0.2 | $ 440.00 | $ 88.00 | | | Review and revise draft letter to Mr. Tyler Smith regarding inadvertent disclosure |
| ~~SHAPM~~ | ~~12/30/2014~~ | | | | ~~0.2~~ | ~~$      55.00~~ | ~~Upload data fro CD to drop box and confer with Systems Litigation team~~ |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED 8**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| CORNR | 1/5/2015 | 0.4 | $ 692.00 | $ 276.80 | | | Review and revise proposed protective order; confer with L. Zycherman |
| ZYCHL | 1/5/2015 | 1.0 | $ 440.00 | $ 440.00 | | | Review and revise draft protective order (0.70); draft email to R. Corn-Revere and R. London regarding proposed revisions to draft protective order (0.10); conference with R. Corn-Revere regarding proposed revisions to draft protective order (0.10); draft email to Mr. Tyler Smith regarding proposed revisions to draft protective order (0.10) |
| ZYCHL | 1/6/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Review emails provided by Mr. Montgomery |
| LONRO | 1/6/2015 | 0.4 | $ 563.00 | $ 225.20 | | | Review decision denying motion to dismiss |
| ZYCHL | 1/6/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Review court order denying motion to dismiss (0.20); draft email to FIRE team regarding court order denying motion to dismiss (0.10); draft email to Ms. Furleigh and Mr. Gerlich regarding court order denying motion to dismiss (0.10) |
| ZYCHL | 1/6/2015 | 2.3 | $ 440.00 | $ 1,012.00 | | | Begin reviewing defendants' initial production of documents |
| CORNR | 1/6/2015 | 1.2 | $ 692.00 | $ 830.40 | | | Review ruling on motion to dismiss; confer with local counsel; notify clients |
| ~~CORNR~~ | ~~1/7/2015~~ | | | | ~~0.5~~ | ~~$ 315.00~~ | ~~Review press release; follow-up on ruling~~ |
| ZYCHL | 1/7/2015 | 2.2 | $ 440.00 | $ 968.00 | | | Continue reviewing defendants' initial document production |
| ~~ZYCHL~~ | ~~1/8/2015~~ | | | | ~~0.5~~ | ~~$ 197.50~~ | ~~Conference with Ms. Furleigh, Mr. Gerlich, and Ms. Sevcenko regarding court order denying motion to dismiss~~ |
| ZYCHL | 1/8/2015 | 1.7 | $ 440.00 | $ 748.00 | | | Review and draft witness interview notes |
| CORNR | 1/8/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Telephone conference with clients regarding ruling on motion to dismiss and going forward |
| ZYCHL | 1/20/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Conferences with Mr. Smith regarding request for extension of time to amend pleadings and join parties (0.20); conference with R. Corn-Revere regarding defendants' request for extension of time to amend pleadings and join parties (0.10); review defendants' motion for extension of time to amend pleadings and join parties (0.10) |

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 1/20/2015 | 0.9 | $ 440.00 | $ 396.00 | | | Review defendants' answer and draft email to R. Corn-Revere and R. London analyzing same (0.70); draft email to FIRE team regarding defendants' Answer (0.10); draft email to Mr. Gerlich and Ms. Furleigh regarding defendants' Answer (0.10) |
| CORNR | 1/20/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Review answer to complaint |
| ZYCHL | 1/21/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Draft emails to systems litigation team regarding processing documents produced by defendants and setting up relativity database |
| ZYCHL | 1/21/2015 | 4.6 | $ 440.00 | $ 2,024.00 | | | Review documents produced by defendants |
| CORNR | 1/21/2015 | 0.5 | $ 692.00 | $ 346.00 | | | Work on discovery plan |
| ZYCHL | 1/23/2015 | 2.3 | $ 440.00 | $ 1,012.00 | | | Draft discovery requests |
| CORNR | 1/23/2015 | 0.2 | $ 692.00 | $ 138.40 | | | Confer regarding discovery requests |
| ZYCHL | 1/26/2015 | 2.8 | $ 440.00 | $ 1,232.00 | | | Draft requests for production of documents to defendants |
| CORNR | 1/26/2015 | 0.8 | $ 692.00 | $ 553.60 | | | Meet with R. London and L. Zycherman regarding discovery plan; review order to respond to motion on briefing schedule and response; edits to article |
| ZYCHL | 1/26/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Review court order seeking response to defendants' request to amend schedule and draft response for filing |
| ZYCHL | 1/27/2015 | 4.7 | $ 440.00 | $ 2,068.00 | | | Draft interrogatories to defendants |
| LONRO | 1/28/2015 | 0.4 | $ 563.00 | $ 225.20 | | | Review answer |
| ZYCHL | 1/28/2015 | 2.9 | $ 440.00 | $ 1,276.00 | | | Review and revise draft discovery requests and memorandum regarding third-party discovery |
| CORNR | 1/29/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Review memo and discovery requests; review and revise proposed protective order |
| ZYCHL | 1/29/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Review and revise draft protective order and conference with R. Corn-Revere regarding same |
| ZYCHL | 1/29/2015 | 4.3 | $ 440.00 | $ 1,892.00 | | | Review and revise draft interrogatories and requests for production of documents; discovery plan memo; and witness interview notes |
| CORNR | 1/30/2015 | 0.3 | $ 692.00 | $ 207.60 | | | Review draft protective order; confer with L. Zycherman on FERPA question |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   10**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| LONRO | 2/2/2015 | | | $       - | 0.2 | $      103.00 | Meet with R. Corn-Revere and L. Zycherman regarding propounding written discovery on defendants |
| ZYCHL | 2/2/2015 | 2.3 | $  440.00 | $  1,012.00 | | | Conferences with A. Watterson regarding FERPA protections during discovery (0.60); review and revise draft discovery requests to defendants (1.70) |
| WATTA | 2/2/2015 | | | | 2.9 | $      986.00 | Confer with L. Zycherman regarding proposed protective order; research FERPA protections for personally identifiable information and related litigation challenges to disclosure/refusal to disclose such information; analyze use of authorization to permit disclosures of personally identifiable information |
| MCMEC | 2/2/2015 | | | | 0.8 | $      440.00 | Review protective order and FERPA requirements; revise protective order |
| CORNR | 2/2/2015 | 0.8 | $  692.00 | $     553.60 | | | Review and revise interrogatories |
| CORNR | 2/3/2015 | 0.2 | $  692.00 | $     138.40 | | | Review and revise protective order |
| ZYCHL | 2/3/2015 | 0.8 | $  440.00 | $     352.00 | | | Review FERPA materials and analysis, review and revise draft protective order, draft email to R. Corn-Revere and R. London regarding same |
| ZYCHL | 2/4/2015 | 0.2 | $  440.00 | $       88.00 | | | Draft email to Mr. Smith regarding proposed revisions to draft protective order and FERPA analysis |
| CORNR | 2/4/2015 | | | $       - | 0.1 | $       63.00 | Review changes to proposed protective order |
| ZYCHL | 2/9/2015 | 0.5 | $  440.00 | $     220.00 | | | Conference with Mr. Smith regarding revised protective order (0.20); prepare stipulated protective order for filing; draft email to Mr. Giudicessi regarding drafting joint motion for entry of same (0.30) |
| ZYCHL | 2/10/2015 | 0.1 | $  440.00 | $       44.00 | | | Draft email to Mr. Tyler Smith regarding proposed joint motion for entry of stipulated protective order |
| ZYCHL | 2/10/2015 | 3.1 | $  440.00 | $  1,364.00 | | | Review and revise draft discovery requests |
| ZYCHL | 2/11/2015 | 0.4 | $  440.00 | $     176.00 | | | Prepare joint motion for entry of protective order for filing (0.30); draft email to Mr. Tyler Smith regarding joint motion for entry of protective order (0.10) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   11**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|-------|-------------|--------------|------|--------|--------------|---------------|-----------|
| ZYCHL | 2/12/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Review and revise draft discovery requests and prepare same for service |
| ZYCHL | 2/18/2015 | | | $ - | 0.1 | $ 39.50 | Draft email to Mr. Smith regarding rescheduling status conference |
| ZYCHL | 2/24/2015 | | | $ - | 0.1 | $ 39.50 | Draft email to Mr. Mike Giudicessi regarding status conference |
| ZYCHL | 2/26/2015 | 2.4 | $ 440.00 | $ 1,056.00 | | | Begin drafting nonparty witness subpoenas |
| CORNR | 3/2/2015 | 0.3 | $ 692.00 | $ 207.60 | | | Review ISU discovery requests |
| ZYCHL | 3/2/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Review docket and pending deadlines for status conference (0.20); conference with Mr. Smith regarding issues for status conference and pending discovery requests (0.10); draft email to local counsel regarding status conference (0.10) |
| ZYCHL | 3/2/2015 | | | | 0.1 | $ 39.50 | Draft email to Mr. Smith regarding service of requests for production of documents |
| ZYCHL | 3/4/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Review requests for production of documents and conference with R. Corn-Revere regarding same |
| ZYCHL | 3/8/2015 | | | | 0.1 | $ 39.50 | Draft email to C. Kaltenbaugh regarding preparation of responses to discovery requests |
| ZYCHL | 3/12/2015 | 0.2 | $ 440.00 | $ 88.00 | | | Review defendants' request for extension to respond and draft email to R. Corn-Revere regarding same (0.10); draft email to Mr. Smith regarding extension request (0.10) |
| ZYCHL | 3/12/2015 | | | | 0.3 | $ 118.50 | Conference with R. Corn-Revere regarding responding to defendants' discovery requests |
| ZYCHL | 3/15/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Draft responses to defendants requests for documents |
| ZYCHL | 3/16/2015 | 0.6 | $ 440.00 | $ 264.00 | | | Review and revise draft responses to defendants' discovery requests |
| ZYCHL | 3/16/2015 | | | | 0.2 | $ 79.00 | Conference with M. Shapiro regarding document collection |
| SHAPM | 3/16/2015 | 0.4 | $ 302.00 | $ 120.80 | | | Confer with L. Zycherman (.2); contact SYSLIT regarding locating a vendor to collect data in Des Moines (.2) |
| ZYCHL | 3/17/2015 | | | | 0.1 | $ 39.50 | Draft email to Mr. Gerlich and Ms. Furleigh regarding discovery |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  12**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 3/18/2015 | 0.2 | $ 440.00 | $ 88.00 | | | Draft email to Mr. Gerlich and Ms. Furleigh regarding discovery collection (0.10); draft email to D. Fahr and T. Guzman regarding discovery collection (0.10) |
| CORNR | 3/19/2015 | | | | 0.5 | $ 315.00 | Review discovery issues; confer with L. Zycherman |
| ZYCHL | 3/20/2015 | 1.1 | $ 440.00 | $ 484.00 | | | Review defendants' responses to discovery requests (0.80); conference with R. Corn-Revere regarding defendants' responses to discovery requests (0.30) |
| CORNR | 3/23/2015 | 1.0 | $ 692.00 | $ 692.00 | 1 | $ 630.00 | Review discovery; attend oral argument in Walker v. Sons of Confederate Veterans |
| ZYCHL | 3/23/2015 | | | | 0.1 | $ 39.50 | Draft email to D. Fahr and T. Guzman regarding discovery collection |
| ZYCHL | 3/23/2015 | 2.9 | $ 440.00 | $ 1,276.00 | | | Preliminary review of defendants' document production (2.10); prepare for conference with Mr. Gerlich and Ms. Furleigh regarding document collection (0.30); conference with Mr. Gerlich and Ms. Furleigh regarding document collection (0.50) |
| SHAPM | 3/23/2015 | | | | 0.2 | $ 55.00 | Set up with Systems Litigation Team |
| ZYCHL | 3/24/2015 | 3.6 | $ 440.00 | $ 1,584.00 | | | Continue reviewing document production and analyzing same |
| LONRO | 3/24/2015 | | | | 0.3 | $ 154.50 | Meet with R. Corn-Revere and L. Zycherman regarding defendants' production |
| CORNR | 3/24/2015 | | | | 0.6 | $ 378.00 | Meet with L. Zycherman to review discovery documents and status |
| ZYCHL | 3/24/2015 | | | | 0.4 | $ 158.00 | Conference with R. Corn-Revere and R. London regarding Iowa document production and litigation strategy |
| ZYCHL | 3/24/2015 | 1.3 | $ 440.00 | $ 572.00 | | | Conference with systems litigation team regarding discovery matters (0.50); conference with M. Shapiro regarding discovery matters (0.50); draft emails to D. Fahr and T. Guzman regarding discovery planning (0.20); draft email to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.10) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   13**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| SHAPM | 3/24/2015 | 0.9 | $ 302.00 | $ 271.80 | | | Confer with L. Zycherman and Systems Litigation team on data collection in Iowa (.6); confer with L. Zycherman regarding creating timeline and trademark charts (.3) |
| ZYCHL | 3/25/2015 | 0.6 | $ 440.00 | $ 264.00 | | | Research and begin drafting email to Mr. Smith regarding discovery deficiencies |
| ZYCHL | 3/25/2015 | 0.2 | $ 440.00 | $ 88.00 | | | Draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery |
| ZYCHL | 3/26/2015 | 1.1 | $ 440.00 | $ 484.00 | | | Draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30); conference with Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.50); prepare for conference with Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30) |
| CORNR | 3/26/2015 | | | | 0.5 | $ 315.00 | Confer with L. Zycherman on discovery issues |
| ZYCHL | 3/26/2015 | 2.2 | $ 440.00 | $ 968.00 | | | Research and draft letter to Mr. Smith regarding discovery deficiencies |
| SHAPM | 3/26/2015 | 0.7 | $ 302.00 | $ 211.40 | | | Begin drafting timeline |
| ZYCHL | 3/27/2015 | 1.0 | $ 440.00 | $ 440.00 | | | Draft emails to D. Fahr and T. Guzman regarding discovery planning (0.50); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.50) |
| ZYCHL | 3/27/2015 | | | | 0.1 | $ 39.50 | Draft email to M. Shapiro regarding draft timeline |
| ZYCHL | 3/27/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Draft email to Mr. Smith requesting extension of time to respond to discovery requests |
| SHAPM | 3/27/2015 | 0.6 | $ 302.00 | $ 181.20 | | | Draft timeline |
| CORNR | 3/30/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Review and revise letter on discovery issues; confer with L. Zycherman on discovery questions |
| SHAPM | 3/30/2015 | 1.8 | $ 302.00 | $ 543.60 | | | Continue drafting timeline |
| ZYCHL | 3/30/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Draft emails to D. Fahr and T. Guzman regarding discovery planning (0.20); draft email to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.10) |
| ZYCHL | 3/30/2015 | 0.8 | $ 440.00 | $ 352.00 | | | Review and revise draft letter to Mr. Smith regarding discovery deficiencies |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   14**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 3/31/2015 | 0.2 | $ 440.00 | $ 88.00 | | | Conference with M. Shapiro regarding discovery planning (0.10); Draft email to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.10) |
| SHAPM | 3/31/2015 | 3.4 | $ 302.00 | $ 1,026.80 | | | Continue drafting timeline |
| SHAPM | 4/1/2015 | 3.6 | $ 302.00 | $ 1,087.20 | | | Add events to timeline |
| ZYCHL | 4/1/2015 | 1.4 | $ 440.00 | $ 616.00 | | | Draft emails to SYSLIT team and conference with M. Shapiro regarding discovery planning (0.40); conference with R. Corn-Revere regarding discovery planning (0.30); draft email to Mr. Guidicessi regarding discovery planning (0.10); conference with Mr. Tyler Smith regarding discovery planning (0.30); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30) |
| CORNR | 4/1/2015 | 0.6 | $ 692.00 | $ 415.20 | | | Review discovery materials; confer with L. Zycherman |
| ZYCHL | 4/1/2015 | 5.7 | $ 440.00 | $ 2,508.00 | | | Review documents for production |
| SHAPM | 4/2/2015 | 3.2 | $ 302.00 | $ 966.40 | | | Add events to timeline and begin trademark chart |
| ~~ZYCHL~~ | ~~4/2/2015~~ | | | $ - | ~~0.3~~ | ~~$ 118.50~~ | ~~Draft emails to R. Corn-Revere and R. London regarding document production~~ |
| CORNR | 4/2/2015 | 0.5 | $ 692.00 | $ 346.00 | | | Review discovery materials; confer with L. Zycherman |
| ZYCHL | 4/2/2015 | 0.6 | $ 440.00 | $ 264.00 | | | Draft emails to SYSLIT team and M. Shapiro regarding discovery planning (0.30); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30) |
| ZYCHL | 4/2/2015 | 7.2 | $ 440.00 | $ 3,168.00 | | | Review documents for production |
| ZYCHL | 4/3/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Draft emails to syslit team and M. Shapiro regarding discovery planning |
| ZYCHL | 4/3/2015 | 6.1 | $ 440.00 | $ 2,684.00 | | | Review documents for production |
| ZYCHL | 4/5/2015 | 6.3 | $ 440.00 | $ 2,772.00 | | | Review documents for production |
| SHAPM | 4/5/2015 | 2.5 | $ 302.00 | $ 755.00 | | | Continue drafting TM chart |
| ZYCHL | 4/5/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Draft email to Mr. Gerlich regarding discovery planning (0.20); draft email to Ms. Furleigh regarding discovery planning (0.20) |
| LONRO | 4/6/2015 | 0.8 | $ 563.00 | $ 450.40 | | | Review draft document request responses and documents to be withheld as privileged |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   15**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 4/6/2015 | 3.1 | $ 440.00 | $ 1,364.00 | | | Review documents for production |
| ZYCHL | 4/6/2015 | 2.1 | $ 440.00 | $ 924.00 | | | Emails and conferences with systems litigation team and M. Shapiro regarding discovery planning (1.20); draft emails to Ms. Furleigh regarding discovery planning (0.20); conferences with R. London regarding discovery planning (0.40); conferences with M. Shapiro regarding preparing documents for production (0.30) |
| ZYCHL | 4/6/2015 | 0.7 | $ 440.00 | $ 308.00 | | | Review and revise responses to requests for documents |
| ~~ZYCHL~~ | ~~4/7/2015~~ | | | $ - | ~~0.3~~ | ~~$ 118.50~~ | ~~Draft emails to R. London regarding document production~~ |
| ZYCHL | 4/7/2015 | 1.4 | $ 440.00 | $ 616.00 | | | Privilege review with R. London (0.50); privilege review (0.90) |
| LONRO | 4/7/2015 | 4.2 | $ 563.00 | $ 2,364.60 | | | Meet with L. Zycherman regarding production of documents; review documents to be produced and flag questions among same |
| ZYCHL | 4/7/2015 | 2.7 | $ 440.00 | $ 1,188.00 | | | Second pass document review |
| ZYCHL | 4/7/2015 | 1.0 | $ 440.00 | $ 440.00 | | | Emails to systems litigation team regarding discovery planning (0.70); draft emails to Mr. Gerlich regarding discovery planning (0.30) |
| LONRO | 4/8/2015 | 0.8 | $ 563.00 | $ 450.40 | | | Meet with R. Corn-Revere nd L. Zycherman regarding discovery responses; review letter from opposing counsel, and draft letter in response, regarding deficient defendant discovery responses |
| ZYCHL | 4/8/2015 | 3.5 | $ 440.00 | $ 1,540.00 | | | Privilege review for production of documents (2.40); conferences with M. Shapiro and systems litigation team regarding production of privilege log (1.10) |
| SHAPM | 4/8/2015 | 3.1 | $ 302.00 | $ 936.20 | | | Work with Systems Litigation team and L. Zycherman on specifics of document production |
| ZYCHL | 4/8/2015 | 2.6 | $ 440.00 | $ 1,144.00 | | | Second pass document review for production to Defendants |
| ZYCHL | 4/8/2015 | 0.8 | $ 440.00 | $ 352.00 | | | Review and revise Plaintiffs' responses to discovery requests and prepare same for service (0.60); draft email to Mr. Tyler Smith regarding PLaintiffs' responses to discovery requests (0.20) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   16**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|-------|-------------|--------------|------|--------|--------------|---------------|-----------|
| ZYCHL | 4/8/2015 | 2.9 | $ 440.00 | $ 1,276.00 | | | Review Defendants' response to Plaintiffs' objection to Defendants' discovery responses (0.60); draft emails to R. Corn-Revere and R. London regarding Defendants' letter responding to Plaintiffs' objections (0.20); draft reply letter to Defendants' responses to Plaintiffs' objections (2.10) |
| ZYCHL | 4/8/2015 | 1.5 | $ 440.00 | $ 660.00 | | | Conferences and emails with M. Shapiro and system litigation team regarding document production (0.60); draft emails to R. Corn-Revere and R. London regarding document production (0.30); draft email to Mr. Tyler Smith regarding Plaintiffs' document production (0.60) |
| CORNR | 4/8/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Review discovery materials and responses; confer with L. Zycherman |
| ZYCHL | 4/9/2015 | | | $ - | 0.2 | $ 79.00 | Conference with R. Corn-Revere regarding discovery planning |
| ZYCHL | 4/9/2015 | 1.6 | $ 440.00 | $ 704.00 | | | Review and revise draft reply letter to Mr. Tyler Smith regarding Defendants' responses to Plaintiffs' objections to discovery responses (1.10); conference with Mr. Tyler Smith and Mr. Renner Walker regarding objections to Defendants' discovery responses, Plaintiffs' document production, and scheduling depositions (0.50) |
| ZYCHL | 4/9/2015 | 0.6 | $ 440.00 | $ 264.00 | | | Review draft privilege log and conference with M. Shapiro regarding same |
| SHAPM | 4/9/2015 | 4.0 | $ 302.00 | $ 1,208.00 | | | Document production |
| ZYCHL | 4/9/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Review and revise draft letter to Mr. Tyler Smith regarding Plaintiffs' first document production |
| SHAPM | 4/9/2015 | 1.4 | $ 302.00 | $ 422.80 | | | Prepare CDs of document production No. 1; work with Systems Litigation on privilege log |
| ZYCHL | 4/10/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Draft emails to R. London and M. Shapiro regarding document production |
| ZYCHL | 4/10/2015 | 2.6 | $ 440.00 | $ 1,144.00 | | | Review documents for production |

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 4/10/2015 | 0.6 | $ 440.00 | $ 264.00 | | | Draft emails to SYSLIT team and M. Shapiro regarding discovery planning (0.40); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.20) |
| LONRO | 4/10/2015 | 0.4 | $ 563.00 | $ 225.20 | | | Review further document production to opposing counsel |
| ZYCHL | 4/10/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Draft email to R. London regarding scheduling depositions |
| SHAPM | 4/13/2015 | 1.2 | $ 302.00 | $ 362.40 | | | Arrange for Production No. 3 and privilege log (1.0); file Joint Motion to Continue Status Conference (.2) |
| LONRO | 4/13/2015 | 0.6 | $ 563.00 | $ 337.80 | | | Manage further production; confer with opposing counsel regarding deposition dates |
| ~~CORNR~~ | ~~4/13/2015~~ | | | | ~~0.4~~ | ~~$ 252.00~~ | ~~Confer on discovery questions~~ |
| ~~SHAPM~~ | ~~4/14/2015~~ | | | | ~~0.2~~ | ~~$ 55.00~~ | ~~Put Productions 2 and 3 on CD and mail to opposing counsel~~ |
| ~~CORNR~~ | ~~4/14/2015~~ | | | | ~~0.3~~ | ~~$ 189.00~~ | ~~Review potential deposition dates; confer with R. London~~ |
| ~~CORNR~~ | ~~4/20/2015~~ | | | | ~~0.3~~ | ~~$ 189.00~~ | ~~Confer with L. Zycherman regarding discovery issues and deposition dates~~ |
| ZYCHL | 4/22/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Conference with court clerk and Mr. Smith regarding rescheduling status conference |
| ZYCHL | 4/22/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Emails to Mr. Gerlich regarding scheduling deposition (0.20); email to Mr. Smith regarding deposition scheduling and status conference (0.10) |
| ~~CORNR~~ | ~~4/24/2015~~ | | | | ~~0.4~~ | ~~$ 252.00~~ | ~~Confer with L. Zycherman on discovery issues~~ |
| ~~ZYCHL~~ | ~~4/26/2015~~ | | | | ~~0.1~~ | ~~$ 39.50~~ | ~~Email Mr. Gerlich regarding deposition scheduling~~ |
| ~~LONRO~~ | ~~4/27/2015~~ | | | | ~~0.1~~ | ~~$ 51.50~~ | ~~Confer with R. Corn-Revere and L. Zycherman regarding status conference and discovery matters~~ |
| ZYCHL | 4/27/2015 | 0.2 | $ 440.00 | $ 88.00 | | | Emails to Mr. Gerlich regarding scheduling deposition |
| ZYCHL | 4/27/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Status conference with Magistrate Adams |
| ~~CORNR~~ | ~~4/28/2015~~ | | | $ - | ~~0.2~~ | ~~$ 126.00~~ | ~~Confer with L. Zycherman on discovery questions and status conference~~ |
| ZYCHL | 4/28/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Conference with Mr. Gerlich (0.30); email Mr. Smith regarding deposition scheduling (0.10) |

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| LONRO | 4/29/2015 | 0.1 | $ 563.00 | $ 56.30 | | | Review and propose revisions to letter to opposing counsel regarding joint defense privilege |
| ZYCHL | 4/29/2015 | 0.7 | $ 440.00 | $ 308.00 | | | Draft letter response to Mr. Smith's April 24 letter regarding plaintiffs' responses to doc requests (0.50); emails to R. Corn-Revere and R. London regarding draft letter to Mr. Smith (0.10); revise letter to Mr. Smith and prepare for service (0.10) |
| CORNR | 4/29/2015 | 0.3 | $ 692.00 | $ 207.60 | | | Review discovery letter |
| ~~SHAPM~~ | ~~4/30/2015~~ | | | $ - | ~~0.2~~ | ~~$ 55.00~~ | ~~Confer with L. Zycherman regarding reviewing our document production for events and documents to supplement timeline~~ |
| ZYCHL | 4/30/2015 | 3.6 | $ 440.00 | $ 1,584.00 | | | Draft deposition outlines |
| ZYCHL | 4/30/2015 | 0.8 | $ 440.00 | $ 352.00 | | | Review draft timeline and doc analysis |
| SHAPM | 5/2/2015 | 9.2 | $ 302.00 | $ 2,778.40 | | | Review Gerlich document production to add events to timeline |
| ZYCHL | 5/3/2015 | 0.8 | $ 440.00 | $ 352.00 | | | Review M. Shapiro timeline analysis of document productions to date |
| ZYCHL | 5/4/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Email to Mr. Gerlich regarding deposition |
| ZYCHL | 5/4/2015 | 2.5 | $ 440.00 | $ 1,100.00 | | | Conference with R. London regarding discovery planning (0.20); email to Ms. Sevcenko regarding privilege issues (0.20); first-pass review and analysis of defendants' excel spreadsheet production (2.10) |
| CORNR | 5/4/2015 | 0.6 | $ 692.00 | $ 415.20 | | | Confer with L. Zycherman regarding discovery issues; review letters from opposing counsel |
| SHAPM | 5/4/2015 | 2.1 | $ 302.00 | $ 634.20 | | | Load images of TM designs produced by defendants into link to put into Relativity (1.7); discuss with Systems Litigation, Help Desk about matching images to lines on spreadsheet (.4) |
| ~~ZYCHL~~ | ~~5/5/2015~~ | | | | ~~0.3~~ | ~~$ 118.50~~ | ~~Conference with Mr. Giudicessi (local counsel) regarding deposition planning~~ |
| SHAPM | 5/5/2015 | 3.2 | $ 302.00 | $ 966.40 | | | Discovery Planning - collate ISU trademark narrative and designs |
| ZYCHL | 5/5/2015 | 1.8 | $ 440.00 | $ 792.00 | | | Review and analyze defendants' document production |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   19**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 5/6/2015 | 4.5 | $ 440.00 | $ 1,980.00 | | | Conferences with M. Shapiro regarding review of trademark office spreadsheet and documents (0.30); conference with R. Corn-Revere regarding privilege issues (0.20); email to R. Corn-Revere analyzing privilege issues (0.80); review and analyze defendants' document production (3.20) |
| SHAPM | 5/6/2015 | 3.8 | $ 302.00 | $ 1,147.60 | | | Discovery Planning - printing and collating TM spreadsheet and images |
| CORNR | 5/6/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Review deposition dates; address privilege log question |
| SHAPM | 5/7/2015 | 4.5 | $ 302.00 | $ 1,359.00 | | | Discovery Planning - print and collate TMS |
| ZYCHL | 5/7/2015 | 3.5 | $ 440.00 | $ 1,540.00 | | | Review and analyze defendants' document production |
| SHAPM | 5/8/2015 | 8.4 | $ 302.00 | $ 2,536.80 | | | Discovery Planning -- Trademark compilation |
| LONRO | 5/8/2015 | 0.1 | $ 563.00 | $ 56.30 | | | Confer with L. Zycherman regarding documents and upcoming depositions |
| ZYCHL | 5/8/2015 | 4.6 | $ 440.00 | $ 2,024.00 | | | Review and analyze defendants' document production |
| SHAPM | 5/9/2015 | 10.0 | $ 302.00 | $ 3,020.00 | | | Discovery Planning -- Trademark compilation |
| SHAPM | 5/10/2015 | 5.5 | $ 302.00 | $ 1,661.00 | | | Discovery Planning -- Trademarks |
| ~~LONRO~~ | ~~5/11/2015~~ | | | $ - | ~~0.2~~ | ~~$ 103.00~~ | ~~Confer with L. Zycherman regarding discovery issues~~ |
| ZYCHL | 5/11/2015 | 4.3 | $ 440.00 | $ 1,892.00 | | | Review and analyze defendants' document production |
| SHAPM | 5/11/2015 | 6.4 | $ 302.00 | $ 1,932.80 | | | Discovery Planning - trademarks |
| ZYCHL | 5/12/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Email to opposing counsel regarding pending discovery matters |
| ZYCHL | 5/12/2015 | 2.8 | $ 440.00 | $ 1,232.00 | | | Outline Ms. Zimmerman deposition |
| ZYCHL | 5/12/2015 | 0.6 | $ 440.00 | $ 264.00 | | | Draft privilege issue analysis to FIRE (0.50); email to R. London regarding pending discovery matters (0.10) |
| ZYCHL | 5/12/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Email to Mr. Gerlich and Ms. Furleigh regarding depositions |
| ZYCHL | 5/13/2015 | 5.7 | $ 440.00 | $ 2,508.00 | | | Draft Zimmerman deposition outline and prepare exhibits to same (3.10); draft Lackey deposition outline (2.60) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  20**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 5/13/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Email to R. Corn-Revere and R. London regarding privilege issues |
| SHAPM | 5/13/2015 | 0.9 | $ 302.00 | $ 271.80 | | | Discovery planning |
| LONRO | 5/13/2015 | 0.8 | $ 563.00 | $ 450.40 | | | Teleconference with client regarding privilege issues; confer with L. Zycherman authentication issues for trademark documents produced in discovery |
| ZYCHL | 5/13/2015 | 0.1 | $ 440.00 | $ 44.00 | | | Email to Mr. Smith regarding privilege issues |
| SHAPM | 5/14/2015 | 4.9 | $ 302.00 | $ 1,479.80 | | | Prepare deposition exhibits |
| ZYCHL | 5/14/2015 | 6.2 | $ 440.00 | $ 2,728.00 | | | Draft Mr. Lackey deposition outline and prepare exhibits to same (2.80); draft Mr. Hill deposition outline (3.10); conferences with C. Kaltenbaugh and M. Shapiro regarding preparing exhibits for depositions (0.30) |
| ZYCHL | 5/15/2015 | 5.2 | $ 440.00 | $ 2,288.00 | | | Review and revise draft deposition outlines for Zimmerman, Lackey, and Hill (3.90); review deposition exhibits and preparation of same (1.30) |
| SHAPM | 5/15/2015 | 5.3 | $ 302.00 | $ 1,600.60 | | | Compile Hill deposition exhibits |
| ZYCHL | 5/16/2015 | 2.7 | $ 440.00 | $ 1,188.00 | | | Review and revise draft deposition outlines for Zimmerman, Lackey and Hill |
| CORNR | 5/18/2015 | 4.5 | $ 692.00 | $ 3,114.00 | | | Prepare for depositions; confer with L. Zycherman regarding status conference |
| ZYCHL | 5/18/2015 | 10.6 | $ 440.00 | $ 4,664.00 | | | Prepare exhibits and outline for defendants' depositions (3.10); review Zimmerman outline and exhibits in preparation for deposition (3.50) |
| ZYCHL | 5/19/2015 | 14.3 | $ 440.00 | $ 6,292.00 | | | Prepare exhibits and outline for Zimmerman deposition (1.20); Zimmerman deposition (5.00); prepare exhibits and outline for Lackey deposition (2.70) |
| ~~LONRO~~ | ~~5/19/2015~~ | | | $   - | ~~0.2~~ | ~~$   103.00~~ | ~~Debrief from Zimmerman deposition~~ |
| CORNR | 5/19/2015 | 9.8 | $ 692.00 | $ 6,781.60 | | | Prepare for deposition of Leesha Zimmerman |
| ZYCHL | 5/20/2015 | 9.9 | $ 440.00 | $ 4,356.00 | | | Prepare deposition exhibits and outline (1.50); deposition of Lackey (7.00) |
| ZYCHL | 5/20/2015 | 1.0 | $ 440.00 | $ 440.00 | | | Deposition prep with plaintiff |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  21**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| CORNR | 5/20/2015 | 14.5 | $ 692.00 | $ 10,034.00 | | | Attend deposition of Miles Lackey; meet with Ms. Furleigh and Mr. Giudicessi; prepare for deposition of Thomas Hill |
| ~~ZYCHL~~ | ~~5/20/2015~~ | | | $ - | ~~0.1~~ | ~~$ 39.50~~ | ~~Email to M. Shapiro regarding production to defendants~~ |
| SHAPM | 5/21/2015 | 0.3 | $ 302.00 | $ 90.60 | | | Document production (PLA2394-2405) |
| ZYCHL | 5/21/2015 | 8.1 | $ 440.00 | $ 3,564.00 | | | Conference with R. Corn-Revere regarding Hill deposition exhibits (0.20); deposition of Hill (6.50) |
| ZYCHL | 5/21/2015 | 0.2 | $ 440.00 | $ 88.00 | | | Draft email to Mr. Smith (ISU counsel) regarding privilege issues |
| CORNR | 5/21/2015 | 10.3 | $ 692.00 | $ 7,127.60 | | | Prepare for deposition of Thomas Hill |
| ZYCHL | 5/22/2015 | 5.3 | $ 440.00 | $ 2,332.00 | | | Travel to Des Moines for depositions (5.0); emails to C. Kaltenbaugh regarding deposition exhibits (0.30) |
| CORNR | 5/22/2015 | 5.5 | $ 692.00 | $ 3,806.00 | | | Review proposed discovery orders; confer with L. Zycherman |
| ZYCHL | 5/24/2015 | 2.4 | $ 440.00 | $ 1,056.00 | | | Research privilege issues for depositions and regarding log (2.30); draft emails to R. Corn-Revere, R. London and Mr. Giudicessi regarding privilege issue (0.10) |
| CORNR | 5/26/2015 | 8.5 | $ 692.00 | $ 5,882.00 | | | Travel to Des Moines; prepare for Madden deposition; research privilege challenges |
| ZYCHL | 5/26/2015 | 1.0 | $ 440.00 | $ 440.00 | | | Conference with Mr. Giudicessi regarding deposition and privilege issues (0.30); conferences with R. Corn-Revere regarding privilege issue (0.20); draft analysis of privilege issue (0.50) |
| ZYCHL | 5/26/2015 | 4.9 | $ 440.00 | $ 2,156.00 | | | Review Zimmerman deposition transcript (1.40); travel to Des Moines for Mr. Madden deposition (3.50) |
| LONRO | 5/26/2015 | 0.3 | $ 563.00 | $ 168.90 | | | Teleconference with Ms. Sevcenko and R. Corn-Revere and L. Zycherman regarding depositions, privilege issues; confer with R. Corn-Revere and L. Zycherman regarding same |
| SHAPM | 5/26/2015 | 0.6 | $ 302.00 | $ 181.20 | | | Work with court reporter to get Zimmerman deposition transcript (.3); print all documents withheld by us (.3) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   22**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 5/26/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Review supplemental responses to Madden discovery requests |
| ZYCHL | 5/27/2015 | 8.3 | $ 440.00 | $ 3,652.00 | | | Travel to and from Madden deposition (1.30); Madden deposition (7.00) |
| LONRO | 5/27/2015 | | | $ - | 0.5 | $ 257.50 | Debrief from R. Corn-Revere and L. Zycherman regarding Madden deposition |
| CORNR | 5/27/2015 | 9.5 | $ 692.00 | $ 6,574.00 | | | Prepare for deposition of Warren Madden |
| CORNR | 5/28/2015 | 5.2 | $ 692.00 | $ 3,598.40 | | | Return travel from Des Moines; telephone conference with Ms. Sevcenko; review privilege questions |
| ZYCHL | 5/28/2015 | 5.0 | $ 440.00 | $ 2,200.00 | | | Travel from Des Moines to DC |
| CORNR | 5/29/2015 | 2.4 | $ 692.00 | $ 1,660.80 | | | Call to prepare Mr. Gerlich for deposition; prepare exhibits for Leeth deposition; review privilege question |
| ZYCHL | 5/29/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Witness deposition prep |
| SHAPM | 5/29/2015 | 0.9 | $ 302.00 | $ 271.80 | | | Calls with court reporter to get Lackey deposition transcript (and others) and Exhibits 90, 91 (.3); assemble counsel's deposition notes and PDF exhibits to Furleigh deposition (.6) |
| CORNR | 6/1/2015 | 2.2 | $ 692.00 | $ 1,522.40 | | | Telephone conference with Ms. Sevcenko and Mr. Creeley regarding privilege challenge; review documents listed on privilege log; prepare for Leath deposition |
| ZYCHL | 6/1/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Conference with Ms. Sevcenko and Mr. Creely regarding privilege issues |
| LONRO | 6/1/2015 | 0.2 | $ 563.00 | $ 112.60 | | | Confer with R. Corn-Revere and L. Zycherman regarding summary judgment |
| ZYCHL | 6/2/2015 | 6.8 | $ 440.00 | $ 2,992.00 | | | Travel to Des Moines/Ames for Leath deposition (5.00); review Lackey deposition transcript (1.80) |
| ZYCHL | 6/2/2015 | 2.1 | $ 440.00 | $ 924.00 | | | Review/analyze Leath supplemental responses to interrogatories (0.50); email to R. Corn-Revere regarding Leah supplemental responses to interrogatories (0.10); research and prepare responses to defendants' first interrogatory to Mr. Gerlich (1.50) |
| CORNR | 6/2/2015 | 7.5 | $ 692.00 | $ 5,190.00 | | | Travel to Iowa; prepare for Leath deposition |

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| SHAPM | 6/3/2015 | 1.3 | $ 302.00 | $ 392.60 | | | Research Bates numbers for all documents produced to ISU for which Gerlich was the custodian and for which Furleigh was the custodian |
| ZYCHL | 6/3/2015 | 1.0 | $ 440.00 | $ 440.00 | | | Review and revise draft responses to written interrogatory (0.90); draft email to R. Corn-Revere and R. London regarding answer to defendants' first interrogatory (0.10) |
| ZYCHL | 6/3/2015 | 6.5 | $ 440.00 | $ 2,860.00 | | | Travel to and from Leath deposition (0.50); Leath deposition (6.00) |
| CORNR | 6/3/2015 | 8.5 | $ 692.00 | $ 5,882.00 | | | Prepare for Leath deposition |
| ZYCHL | 6/4/2015 | 6.5 | $ 440.00 | $ 2,860.00 | | | Return travel from Leath deposition from Iowa to DC |
| CORNR | 6/4/2015 | 5.6 | $ 692.00 | $ 3,875.20 | | | Return travel from Iowa; telephone conference with Ms. Sevcenko; review responses to defendant's interrogatory; review Furleigh transcript |
| LONRO | 6/4/2015 | 0.2 | $ 563.00 | $ 112.60 | | | Review draft response to defendants' first interrogatory |
| CORNR | 6/5/2015 | 1.8 | $ 692.00 | $ 1,245.60 | | | Review deposition transcripts; telephone conference with Mr. Giudicessi regarding Gerlich deposition |
| CORNR | 6/9/2015 | 0.4 | $ 692.00 | $ 276.80 | | | Get update on status of discovery objections |
| ZYCHL | 6/9/2015 | 0.2 | $ 440.00 | $ 88.00 | | | Conference with R. Corn-Revere and R. London regarding litigation strategy |
| ~~SHAPM~~ | ~~6/11/2015~~ | | | $    - | ~~0.1~~ | ~~$    27.50~~ | ~~Status check on Iowa deposition transcripts~~ |
| ZYCHL | 6/12/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Review document production and email to R. Corn-Revere and R. London regarding same |
| SHAPM | 6/15/2015 | 0.1 | $ 302.00 | $ 30.20 | | | Add additional documents produced by ISU to Relativity |
| ~~SHAPM~~ | ~~6/17/2015~~ | | | $    - | ~~0.2~~ | ~~$    55.00~~ | ~~Multiple contacts with court reporter regarding status of deposition transcripts~~ |
| ZYCHL | 6/18/2015 | 2.4 | $ 440.00 | $ 1,056.00 | | | Review defendants' depositions for summary judgment briefing |
| CORNR | 6/18/2015 | 0.6 | $ 692.00 | $ 415.20 | | | Research Supreme Court decision in Walker v. Sons of Confederate Vets |
| CORNR | 6/19/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Review and analyze decision in Walker v. Sons of Confederate Vets |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   24**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| SHAPM | 6/19/2015 | 0.2 | $ 302.00 | $ 60.40 | | | Work with court reporters on obtaining deposition transcripts and exhibits |
| ZYCHL | 6/22/2015 | 2.3 | $ 440.00 | $ 1,012.00 | | | Review deposition transcripts |
| ~~SHAPM~~ | ~~6/22/2015~~ | | | | ~~0.1~~ | ~~$ 27.50~~ | ~~Contact court reporter about status of deposition transcripts~~ |
| ZYCHL | 6/22/2015 | 1.1 | $ 440.00 | $ 484.00 | | | Research for summary judgment |
| ZYCHL | 6/23/2015 | 1.9 | $ 440.00 | $ 836.00 | | | Review deposition transcripts for summary judgment briefing |
| ZYCHL | 6/23/2015 | 1.6 | $ 440.00 | $ 704.00 | | | Research for summary judgment briefing |
| ZYCHL | 6/24/2015 | 1.7 | $ 440.00 | $ 748.00 | | | Review deposition transcripts for summary judgment briefing |
| ZYCHL | 6/25/2015 | 1.7 | $ 440.00 | $ 748.00 | | | Begin outline summary judgment brief |
| ZYCHL | 6/26/2015 | 0.5 | $ 440.00 | $ 220.00 | | | Review defendants' document production |
| ZYCHL | 7/8/2015 | 3.3 | $ 440.00 | $ 1,452.00 | | | Review deposition transcripts for summary judgment |
| ZYCHL | 7/10/2015 | 3.2 | $ 440.00 | $ 1,408.00 | | | Review deposition transcripts for summary judgment |
| ZYCHL | 7/10/2015 | 2.6 | $ 440.00 | $ 1,144.00 | | | Research and draft summary judgment outline |
| ZYCHL | 7/13/2015 | 3.6 | $ 440.00 | $ 1,584.00 | | | Research and draft summary judgment outline |
| CORNR | 7/14/2015 | 0.5 | $ 692.00 | $ 346.00 | | | Review and comment on outline for summary judgment |
| ZYCHL | 7/15/2015 | 0.6 | $ 440.00 | $ 264.00 | | | Status conference with magistrate Adams (0.30); prepare for status and emails to R. Corn-Revere and R. London regarding same (0.30) |
| ZYCHL | 7/15/2015 | 2.1 | $ 440.00 | $ 924.00 | | | Review depositions for summary judgment |
| ZYCHL | 7/21/2015 | 1.4 | $ 440.00 | $ 616.00 | | | Prepare draft stipulation of undisputed facts |
| ZYCHL | 7/22/2015 | 2.6 | $ 440.00 | $ 1,144.00 | | | Research and draft joint stipulated statement of undisputed facts (2.50); email to Mr. Smith regarding joint stipulated statement of undisputed facts (0.10) |
| ZYCHL | 7/23/2015 | 3.6 | $ 440.00 | $ 1,584.00 | | | Draft joint stipulated statement of undisputed facts |
| ZYCHL | 7/27/2015 | 4.6 | $ 440.00 | $ 2,024.00 | | | Draft joint stipulated statement of undisputed facts |
| ZYCHL | 7/28/2015 | 4.7 | $ 440.00 | $ 2,068.00 | | | Draft joint stipulation of undisputed facts |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  25**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ~~CORNR~~ | ~~7/28/2015~~ | | | $      - | ~~0.7~~ | ~~$      441.00~~ | ~~Meet with L. Zycherman and R. London re summary judgment motion~~ |
| ZYCHL | 7/29/2015 | 5.2 | $  440.00 | $  2,288.00 | | | Draft joint stipulation of undisputed facts |
| LONRO | 7/29/2015 | 0.6 | $  563.00 | $    337.80 | | | Review draft statement of undisputed material facts |
| CORNR | 7/29/2015 | 1.0 | $  692.00 | $    692.00 | | | Review and revise proposed statement of undisputed facts |
| ZYCHL | 7/30/2015 | 2.7 | $  440.00 | $  1,188.00 | | | Review deposition transcripts for summary judgment |
| CORNR | 7/30/2015 | 1.7 | $  692.00 | $  1,176.40 | | | Confer with L. Zycherman regarding summary judgment motion; review depositions |
| ZYCHL | 7/30/2015 | 3.9 | $  440.00 | $  1,716.00 | | | Conferences with R. Corn-Revere regarding summary judgment (0.30); review and revise joint stipulated statement of undisputed facts (1.60); conference with Mr. Giudicessi regarding summary judgment (0.30); conference with Ms. Sevcenko regarding summary judgment (0.30); review documents produced by defendants for exhibits to summary judgment (1.40) |
| ZYCHL | 7/31/2015 | 2.6 | $  440.00 | $  1,144.00 | | | Review and revise joint stipulated statement of undisputed facts |
| CORNR | 7/31/2015 | 1.8 | $  692.00 | $  1,245.60 | | | Review deposition transcripts; review and revise statement of undisputed facts |
| ZYCHL | 8/2/2015 | 3.0 | $  440.00 | $  1,320.00 | | | Review and revise joint stipulated statement of undisputed facts (0.50); draft motion for summary judgment (2.50) |
| ZYCHL | 8/3/2015 | 4.5 | $  440.00 | $  1,980.00 | | | Finalize joint stipulated statement of undisputed facts and email Mr. Smith regarding same (0.30); draft motion for summary judgment (4.20) |
| ZYCHL | 8/4/2015 | 6.4 | $  440.00 | $  2,816.00 | | | Draft summary judgment brief and plaintiffs' statement of undisputed facts |
| CORNR | 8/5/2015 | 2.0 | $  692.00 | $  1,384.00 | | | Review and revise draft of summary judgment brief |
| ZYCHL | 8/5/2015 | 6.1 | $  440.00 | $  2,684.00 | | | Review and revise draft motion for summary judgment and draft plaintiffs' statement of undisputed facts (5.20); prepare exhibits to summary judgment motion (0.90) |

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| CORNR | 8/6/2015 | 6.7 | $ 692.00 | $ 4,636.40 | | | Draft, review and revise summary judgment brief; conference with L. Zycherman regarding issues on summary judgment |
| ZYCHL | 8/6/2015 | 5.2 | $ 440.00 | $ 2,288.00 | | | Revise draft summary judgment brief (0.70); draft plaintiffs' statement of undisputed material facts (4.20); conferences with R. Corn-Revere and R. London regarding summary judgment briefing (0.30) |
| SHAPM | 8/6/2015 | 0.8 | $ 302.00 | $ 241.60 | | | Prepare trademark exhibits to MSJ |
| LONRO | 8/6/2015 | 1.0 | $ 563.00 | $ 563.00 | | | Meet with R. Corn-Revere and L. Zycherman regarding summary judgment motion; review draft of same |
| SHAPM | 8/6/2015 | 0.2 | $ 302.00 | $ 60.40 | | | Research on trademark images for MSJ |
| CORNR | 8/7/2015 | 5.2 | $ 692.00 | $ 3,598.40 | | | Research, revise, and draft summary judgment motion |
| ZYCHL | 8/7/2015 | 1.6 | $ 440.00 | $ 704.00 | | | Emails regarding preparation of exhibits for summary judgment (0.30); review Mr. Smith's redline to draft joint statement of undisputed facts and revise/analyze same (1.30) |
| LONRO | 8/8/2015 | 0.8 | $ 563.00 | $ 450.40 | | | Review joint statement of undisputed facts; e-confer with L. Zycherman and R. Corn-Revere regarding same |
| CORNR | 8/9/2015 | 2.6 | $ 692.00 | $ 1,799.20 | | | Research and draft summary judgment motion |
| LONRO | 8/10/2015 | 3.1 | $ 563.00 | $ 1,745.30 | | | Reviews to joint statement of undisputed material facts and plaintiffs statement of undisputed material fact; confer with R. Corn-Revere and e-confer with L. Zycherman regarding same; teleconference with L. Zycherman regarding same |
| SHAPM | 8/10/2015 | 0.8 | $ 302.00 | $ 241.60 | | | Review Background section of motion for summary judgment to ensure statements are found in statements of material fact |
| CORNR | 8/10/2015 | 8.7 | $ 692.00 | $ 6,020.40 | | | Draft, review, and revise summary judgment motion |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER – REDLINED  27**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 8/10/2015 | 1.3 | $ 440.00 | $ 572.00 | | | Emails regarding joint statement of undisputed facts and preparation of summary judgment briefing (0.50); revise joint statement of undisputed facts (0.40); draft email to Mr. Smith regarding joint statement of undisputed facts (0.20); draft email to Mr. Giudicessi regarding joint statement of undisputed facts (0.20) |
| LONRO | 8/11/2015 | 3.5 | $ 563.00 | $ 1,970.50 | | | Confer with opposing counsel regarding joint statement of undisputed facts; work on same and on plaintiffs' statement of undisputed facts; review draft summary judgment motion |
| CORNR | 8/11/2015 | 8.3 | $ 692.00 | $ 5,743.60 | | | Research and draft summary judgment motion |
| SHAPM | 8/11/2015 | 3.8 | $ 302.00 | $ 1,147.60 | | | Insert JS and PS cities in Motion for Summary Judgment |
| ZYCHL | 8/11/2015 | 2.1 | $ 440.00 | $ 924.00 | | | Review and revise draft plaintiffs' statement of undisputed facts |
| LONRO | 8/12/2015 | 2.7 | $ 563.00 | $ 1,520.10 | | | Finalize joint statement of material undisputed facts; work on plaintiffs' statement of material undisputed facts, and e-correspondence with opposing counsel and local counsel regarding same; work with M. Shapiro regarding material to be added to plaintiffs' statement; review joint appendix table of contents and revised joint statement with joint appendix cites added; work on motion for summary judgment |
| SHAPM | 8/12/2015 | 8.4 | $ 302.00 | $ 2,536.80 | | | Review Motion for Summary Judgment to fill in PS or JS cities; revise Joint Statement of Material Facts (1.4); revise trademark exhibits (.8); revisions to Motion for Summary Judgment (5.1); review Joint Appendix (2.2); review Table of Contents to Joint Statement (.4) |
| CORNR | 8/12/2015 | 7.8 | $ 692.00 | $ 5,397.60 | | | Work on summary judgment brief |
| SHAPM | 8/12/2015 | 1.4 | $ 302.00 | $ 422.80 | | | Review Motion for Summary Judgment to fill in PS or JS cities |
| SHAPM | 8/13/2015 | 1.3 | $ 302.00 | $ 392.60 | | | Add cities to Motion for Summary Judgment |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED  28**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| SHAPM | 8/13/2015 | 6.8 | $ 302.00 | $ 2,053.60 | | | Spot check Joint Appendix and correlation to index and Joint Stipulation (1.2); revise plaintiff's Statement of Material Facts and appendix (5.6) |
| LONRO | 8/13/2015 | 7.7 | $ 563.00 | $ 4,335.10 | | | Work on motion for summary judgment; work with M. Shapiro on plaintiffs' statement and appendix to same; send same for client review, and incorporate client edits to same |
| ZYCHL | 8/13/2015 | 5.7 | $ 440.00 | $ 2,508.00 | | | Review and revise draft summary judgment brief and plaintiffs' statement of undisputed facts (5.20); review exhibits to plaintiffs' statement of undisputed facts (0.50) |
| LONRO | 8/14/2015 | 5.5 | $ 563.00 | $ 3,096.50 | | | Work on motion for summary judgment and joint and plaintiffs' statements of material facts and appendices |
| SHAPM | 8/14/2015 | 12.5 | $ 302.00 | $ 3,775.00 | | | Revisions to Motion for Summary Judgment, Plaintiff's Appendix, Plaintiff's Statement of Facts |
| ZYCHL | 8/14/2015 | 2.7 | $ 440.00 | $ 1,188.00 | | | Review and revise draft brief and plaintiffs' statement of undisputed facts |
| LONRO | 8/15/2015 | 3.2 | $ 563.00 | $ 1,801.60 | | | Review proposed final joint statement and appendix, plaintiffs' statement and appendix, and summary judgment motion; indicate changes for each of same, and confer with M. Shapiro regarding plaintiffs' statement and appendix |
| SHAPM | 8/15/2015 | 9.0 | $ 302.00 | $ 2,718.00 | | | Revisions to Plaintiff's SUMF and fill in PS cites in brief |
| SHAPM | 8/16/2015 | 4.0 | $ 302.00 | $ 1,208.00 | | | Revisions to Plaintiff's SUMF and brief and fill in cites |
| ZYCHL | 8/16/2015 | 6.1 | $ 440.00 | $ 2,684.00 | | | Review and revise summary judgment brief and plaintiffs' statement of undisputed facts and check cites for same |
| LONRO | 8/17/2015 | 2.3 | $ 563.00 | $ 1,294.90 | | | Finalize and file motion for summary judgment and associated submissions |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   29**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 8/17/2015 | 6.8 | $ 440.00 | $ 2,992.00 | | | Conferences with R. London and M. Shapiro regarding summary judgment papers (0.80); review and revise draft motion for summary judgment and plaintiffs' statement of undisputed facts and prepare same for filing (5.80); call and email to Mr. Smith regarding joint statement of undisputed facts and appendix to same (0.20) |
| SHAPM | 8/17/2015 | 12.5 | $ 302.00 | $ 3,775.00 | | | Multiple revisions to Plaintiffs' Statement of Facts and Plaintiffs' Appendix and Memo in Support of Motion for Summary Judgment |
| ZYCHL | 8/18/2015 | 5.6 | $ 440.00 | $ 2,464.00 | | | Review defendants' motion for summary judgment and analyze defendants statement of undisputed facts (3.20); research for opposition to defendants motion for summary judgment (2.40) |
| LONRO | 8/19/2015 | 0.7 | $ 563.00 | $ 394.10 | | | Review defendants' summary judgment motion |
| ZYCHL | 8/19/2015 | 3.4 | $ 440.00 | $ 1,496.00 | | | Research opposition to defendants' cross-motion for summary judgment (2.60); analyze defendants statement of undisputed facts (0.80) |
| ~~ZYCHL~~ | ~~8/20/2015~~ | | $ 440.00 | $ - | ~~0.8~~ | ~~$ 316.00~~ | ~~Conference with Mr. Creeley and Ms. Sevcenko regarding litigation strategy~~ |
| LONRO | 8/20/2015 | 0.3 | $ 563.00 | $ 168.90 | | | Confer with L. Zycherman regarding teleconference with client on ISU motion for summary judgment and regarding points in opposition to same |
| ZYCHL | 8/20/2015 | 4.3 | $ 440.00 | $ 1,892.00 | | | Research for opposition to cross-motion for summary judgment (3.90); draft analysis of cross-motion for summary judgment (0.40) |
| LONRO | 8/21/2015 | 0.5 | $ 563.00 | $ 281.50 | | | Research for opposition to motion for summary judgment |
| ZYCHL | 8/21/2015 | 2.1 | $ 440.00 | $ 924.00 | | | Analyze defendants' statement of undisputed facts |
| ZYCHL | 8/24/2015 | 1.1 | $ 440.00 | $ 484.00 | | | Research opposition to cross-motion for summary judgment |
| ZYCHL | 8/27/2015 | 1.4 | $ 440.00 | $ 616.00 | | | Outline opposition to cross-motion for summary judgment |
| ZYCHL | 8/30/2015 | 3.2 | $ 440.00 | $ 1,408.00 | | | Research and draft outline for opposition to cross-motion for summary judgment (0.90); analyze defendants statements of undisputed fact (2.30) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   30**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|-------|-------------|--------------|------|--------|------------|--------------|-----------|
| CORNR | 8/31/2015 | 2.4 | $ 692.00 | $ 1,660.80 | | | Review ISU motion for summary judgment; research opposition |
| ZYCHL | 8/31/2015 | 3.2 | $ 440.00 | $ 1,408.00 | | | Research and outline opposition to cross-motion for summary judgment |
| ZYCHL | 9/1/2015 | 4.3 | $ 440.00 | $ 1,892.00 | | | Research and draft opposition to cross-motion for summary judgment |
| CORNR | 9/1/2015 | 3.5 | $ 692.00 | $ 2,422.00 | | | Research and draft sections of opposition to ISU summary judgment motion; confer with L. Zycherman |
| ZYCHL | 9/2/2015 | 5.1 | $ 440.00 | $ 2,244.00 | | | Research and draft opposition to cross-motion for summary judgment |
| ZYCHL | 9/3/2015 | 3.9 | $ 440.00 | $ 1,716.00 | | | Research and draft opposition brief to cross-motion for summary judgment |
| CORNR | 9/3/2015 | 0.7 | $ 692.00 | $ 484.40 | | | Review draft of resistance to ISU summary judgment motion |
| CORNR | 9/4/2015 | 0.4 | $ 692.00 | $ 276.80 | | | Review and revise draft opposition to IUS summary judgment motion |
| CORNR | 9/6/2015 | 8.5 | $ 692.00 | $ 5,882.00 | | | Draft, review and revise opposition to summary judgment motion |
| ZYCHL | 9/7/2015 | 2.9 | $ 440.00 | $ 1,276.00 | | | Research and draft disputed statement of facts |
| CORNR | 9/7/2015 | 3.5 | $ 692.00 | $ 2,422.00 | | | Draft, review and revise opposition to summary judgment motion |
| ZYCHL | 9/8/2015 | 7.4 | $ 440.00 | $ 3,256.00 | | | Research and draft opposition to cross-motion for summary judgment (2.40); review and revise draft opposition to cross-motion for summary judgment (1.70); research and draft statement of disputed facts (3.30) |
| SHAPM | 9/9/2015 | 1.8 | $ 302.00 | $ 543.60 | | | Cite check Resistance to Defendants Motion for Summary Judgment |
| LONRO | 9/9/2015 | 4.2 | $ 563.00 | $ 2,364.60 | | | Work on summary judgment resistance |
| CORNR | 9/9/2015 | 1.4 | $ 692.00 | $ 968.80 | | | Review and revise resistance to summary judgment briefs |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   31**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 9/9/2015 | 4.8 | $ 440.00 | $ 2,112.00 | | | Review and revise opposition to cross-motion for summary judgment (1.60); research and draft statement of disputed facts (2.60); prepare exhibits to opposition to cross-motion for summary judgment (0.60) |
| LONRO | 9/10/2015 | 3.2 | $ 563.00 | $ 1,801.60 | | | Finalize and review for filing of summary judgment opposition papers |
| SHAPM | 9/10/2015 | 2.8 | $ 302.00 | $ 845.60 | | | Edits to Resistance (.2); compile and Bates stamp Plaintiff's Supplemental Appendix (1.0); finalize Supplemental Appendix and fill in P. Supplemental Appendix cites in briefs (1.2); create additional trademark image exhibits (.6) |
| CORNR | 9/10/2015 | 4.8 | $ 692.00 | $ 3,321.60 | | | Review and finalize resistance to ISU summary judgment; review ISU's resistance |
| ZYCHL | 9/10/2015 | 6.2 | $ 440.00 | $ 2,728.00 | | | Review and revise draft opposition brief to cross-motion for summary judgment (1.30); review and revise statement of disputed facts (2.90); prepare and review supplemental appendix (1.40); prepare exhibits and briefs for filing in support of opposition to cross-motion for summary judgment (0.60) |
| CORNR | 9/11/2015 | 2.1 | $ 692.00 | $ 1,453.20 | | | Confer with L. Zycherman regarding statements of fact; work on reply |
| LONRO | 9/12/2015 | 0.4 | $ 563.00 | $ 225.20 | | | Review defendants' resistance to plaintiff's motion for summary judgment |
| CORNR | 9/14/2015 | 4.1 | $ 692.00 | $ 2,837.20 | | | Research and outline reply to ISU summary judgment resistance |
| CORNR | 9/15/2015 | 7.8 | $ 692.00 | $ 5,397.60 | | | Research and draft reply to ISU summary judgment resistance; review statements of fact |
| CORNR | 9/16/2015 | 4.8 | $ 692.00 | $ 3,321.60 | | | Work on summary judgment reply brief |
| LONRO | 9/17/2015 | 0.4 | $ 563.00 | $ 225.20 | | | Review and propose revision to reply to resistance to motion for summary judgment |
| ZYCHL | 9/17/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Review draft reply brief in support of SJ motion and draft email to R. Corn-Revere regarding same |
| CORNR | 9/17/2015 | 7.3 | $ 692.00 | $ 5,051.60 | | | Draft reply brief; work on statements of disputed fact |

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| CORNR | 9/18/2015 | 2.0 | $ 692.00 | $ 1,384.00 | | | Review and revise reply brief; review record; sketch responses to Defendants' statement of fact |
| ZYCHL | 9/20/2015 | 2.7 | $ 440.00 | $ 1,188.00 | | | Research and draft response to defendants' additional statement of facts |
| ZYCHL | 9/21/2015 | 4.0 | $ 440.00 | $ 1,760.00 | | | Review and revise response to defendants' additional statement of facts (1.80); prepare exhibits to reply in support of motion for summary judgment (0.40); prepare second supplemental appendix (0.50); review and revise draft reply in support of summary judgment motion (1.30) |
| CORNR | 9/21/2015 | 3.5 | $ 692.00 | $ 2,422.00 | | | Review and revise further statement of disputed facts; research Pro Football v. Blackhorse; finalize and file reply pleadings |
| SHAPM | 9/21/2015 | 1.6 | $ 302.00 | $ 483.20 | | | Prepare additional trademark exhibit (.3) draft Second Supplemental Appendix and Table of Contents (.9) compile 3 student complaints against Beverly (.2); update record cites in Reply to Defendants' Statement of Additional Material Facts based on Second Supplemental Appendix (.2) |
| CORNR | 9/22/2015 | 0.6 | $ 692.00 | $ 415.20 | | | Send Defendants' reply to clients with analysis |
| CORNR | 11/2/2015 | 0.6 | $ 692.00 | $ 415.20 | | | Review materials for argument |
| LONRO | 11/3/2015 | 0.3 | $ 563.00 | $ 168.90 | | | Meet with R. Corn-Revere and L. Zycherman regarding planning for summary judgment hearing |
| CORNR | 11/3/2015 | 0.5 | $ 692.00 | $ 346.00 | | | Review materials for argument |
| ZYCHL | 11/3/2015 | 0.3 | $ 440.00 | $ 132.00 | | | Draft emails to Mr. Gerlich, Ms. Furleigh, and Mr. Giudicessi regarding summary judgment hearing |
| ZYCHL | 11/4/2015 | 2.9 | $ 440.00 | $ 1,276.00 | | | Outline issue summaries for summary judgment argument |
| CORNR | 11/6/2015 | 1.0 | $ 692.00 | $ 692.00 | | | Prepare materials for oral argument |
| ZYCHL | 11/6/2015 | 2.3 | $ 440.00 | $ 1,012.00 | | | Research and outline summary judgment prep documents |
| ZYCHL | 11/9/2015 | 5.3 | $ 440.00 | $ 2,332.00 | | | Review summary judgment briefs and update case notebook (2.10); outline summaries for summary judgment argument (3.20) |

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 11/10/2015 | 3.8 | $ 440.00 | $ 1,672.00 | | | Outline summary documents for summary judgment argument (3.60); conference with M. Shapiro regarding compiling documents for summary judgment prep (0.20) |
| SHAPM | 11/11/2015 | 0.9 | $ 302.00 | $ 271.80 | | | Pull additional cases and revise binder of cases for oral argument |
| SHAPM | 11/12/2015 | 1.9 | $ 302.00 | $ 573.80 | | | Prepare exhibits of NORML TM applications |
| ZYCHL | 11/12/2015 | 3.4 | $ 440.00 | $ 1,496.00 | | | Outline summary documents for summary judgment and prepare same for review |
| CORNR | 11/15/2015 | 3.0 | $ 692.00 | $ 2,076.00 | | | Prepare for summary judgment hearing |
| ZYCHL | 11/16/2015 | 5.8 | $ 440.00 | $ 2,552.00 | | | Travel to Des Moines for summary judgment prep (3.00); prepare outlines, summary documents, and related case materials for summary judgment prep (2.80) |
| CORNR | 11/16/2015 | 11.5 | $ 692.00 | $ 7,958.00 | | | Travel to Des Moines; prepare for summary judgment hearing |
| ZYCHL | 11/17/2015 | 4.5 | $ 440.00 | $ 1,980.00 | | | Summary judgment prep |
| CORNR | 11/17/2015 | 12.5 | $ 692.00 | $ 8,650.00 | | | Prepare for summary judgment hearing |
| CORNR | 11/18/2015 | 10.5 | $ 692.00 | $ 7,266.00 | | | Prepare for hearing on cross-motions for summary judgment; meet with clients; return travel to DC |
| ZYCHL | 11/18/2015 | 9.0 | $ 440.00 | $ 3,960.00 | | | Summary judgment argument prep (1.50); meet with clients before summary judgment hearing (1.50); summary judgment hearing (3.00); travel from Des Moines to DC (3.00) |
| CORNR | 12/22/2015 | 1.2 | $ 692.00 | $ 830.40 | | | Research supplemental authority on trademarks and government speech |
| LONRO | 12/23/2015 | 0.5 | $ 563.00 | $ 281.50 | | | Draft notice of supplemental authority; confer with local counsel regarding same; finalize and file same; e-memo to client regarding same |
| CORNR | 12/23/2015 | 1.2 | $ 692.00 | $ 830.40 | | | Review In re Tam; arrange for filing supplemental authority |
| ZYCHL | 12/23/2015 | 0.4 | $ 440.00 | $ 176.00 | | | Review recent Federal Circuit decision for supplemental authority and review notice of supplemental authority |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   34**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Hours Worked | Amount Worked | Narrative |
|-------|-------------|--------------|------|--------|--------------|---------------|-----------|
| ZYCHL | 1/22/2016 | 0.7 | $ 440.00 | $ 308.00 | | | Review summary judgment order and draft emails to R. Corn-Revere, R. London, Mr. Gerlich and Ms. Furleigh regarding same |
| CORNR | 1/22/2016 | 3.2 | $ 692.00 | $ 2,214.40 | | | Review summary judgment decision; send analysis to client |
| LONRO | 1/22/2016 | 0.8 | $ 563.00 | $ 450.40 | | | Review summary judgment decision, e-correspondence with client and litigation team regarding same |
| ~~ZYCHL~~ | ~~1/26/2016~~ | | | $ - | ~~0.2~~ | ~~$ 79.00~~ | ~~Calculate date motion for fees and costs due~~ |
| LONRO | 1/27/2016 | 0.7 | $ 563.00 | $ 394.10 | | | Confer with L. Zycherman regarding strategy for status conference; consult with R. Corn-Revere regarding same |
| ZYCHL | 1/27/2016 | 0.5 | $ 440.00 | $ 220.00 | | | Conference with R. London regarding post-SJ strategy and preparing attorney fee petition |
| ~~ZYCHL~~ | ~~1/28/2016~~ | | | $ - | ~~0.2~~ | ~~$ 79.00~~ | ~~Conference with R. London regarding court status conference~~ |
| ~~LONRO~~ | ~~1/28/2016~~ | | | $ - | ~~0.3~~ | ~~$ 154.50~~ | ~~Teleconference with opposing counsel in advance of status conference~~ |
| ZYCHL | 1/28/2016 | 0.2 | $ 440.00 | $ 88.00 | | | Conference with Mr. Tyler Smith and R. London regarding status conference |
| LONRO | 1/29/2016 | 0.2 | $ 563.00 | $ 112.60 | | | Telephonic status conference concerning next steps after ruling on summary judgment |
| ZYCHL | 1/29/2016 | 0.3 | $ 440.00 | $ 132.00 | | | Status conference with Magistrate Adams (0.20); email Mr. Giudicessi regarding status conference (0.10) |
| LONRO | 2/1/2016 | 0.4 | $ 563.00 | $ 225.20 | | | Confer with L. Zycherman regarding potential stay, appeal, and fee petition timing; teleconference with local counsel and L. Zycherman regarding same |
| ZYCHL | 2/1/2016 | 0.9 | $ 440.00 | $ 396.00 | | | Review and confer with litigation team on court order on post-judgment issues (0.20); review email from Mr. Giudicessi regarding post-judgment strategy, conferences with R. London and Mr. Giudicessi regarding same (0.50); conference with Mr. Giudicessi regarding litigation strategy (0.20) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - REDLINED   35**

| TK ID | Date Worked | Hours Worked | Rate | Amount | ~~Hours Worked~~ | ~~Amount Worked~~ | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 2/2/2016 | 1.3 | $ 440.00 | $ 572.00 | | | Research magistrate authority to enter post-judgment orders and draft email to R. Corn-Revere regarding same |
| ~~CORNR~~ | ~~2/3/2016~~ | | | $ - | ~~0.2~~ | ~~$ 126.00~~ | ~~Confer with R. London regarding status of fee petition~~ |
| ZYCHL | 2/4/2016 | 0.5 | $ 440.00 | $ 220.00 | | | Research timing for cross-motion to certify issues for interlocutory appeal and email R. Corn-Revere and R. London regarding same |
| ZYCHL | 2/5/2016 | 0.3 | $ 440.00 | $ 132.00 | | | Conference with R. London regarding conference with Judge Gritzner (0.20); conference with court regarding post-judgment matters (0.10) |
| LONRO | 2/19/2016 | 0.3 | $ 563.00 | $ 168.90 | | | Review defendants' motion for stay |
| CORNR | 2/19/2016 | 1.4 | $ 692.00 | $ 968.80 | | | Review motion for stay; confer with R. London and L. Zycherman to formulate response |
| LONRO | 2/20/2016 | 3.3 | $ 563.00 | $ 1,857.90 | | | Draft opposition to motion for stay pending appeal |
| LONRO | 2/21/2016 | 3.7 | $ 563.00 | $ 2,083.10 | | | Work on opposition to motion for stay |
| ZYCHL | 2/21/2016 | 0.4 | $ 440.00 | $ 176.00 | | | Review draft resistance to motion for stay |
| SHAPM | 2/21/2016 | 1.3 | $ 302.00 | $ 392.60 | | | Edit and cite check resistance to motion to stay |
| CORNR | 2/21/2016 | 0.8 | $ 692.00 | $ 553.60 | | | Review and revise resistance to motion for stay |
| LONRO | 2/22/2016 | 3.0 | $ 563.00 | $ 1,689.00 | | | Work on and finalize resistance to motion for stay pending appeal; file same |
| LONRO | 2/26/2016 | 0.2 | $ 563.00 | $ 112.60 | | | Review order denying motion for stay; e-memo to client regarding same; review defendants' appellant form |
| | | | | | | | |
| **TOTAL** | | **1124.4** | | **$ 569,346.60** | ~~21.9~~ | ~~$ 10,389.00~~ | |
| | | | | | | | |

# ATTACHMENT 6

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  1**

| TK ID | Date Worked | Hours Worked | Rate | | Amount | | Narrative |
|---|---|---|---|---|---|---|---|
| ZYCHL | 5/5/2014 | 0.8 | $ | 440.00 | $ | 352.00 | Review background documents, photos, and relevant policies for Iowa case |
| CORNR | 5/22/2014 | 2.3 | $ | 692.00 | $ | 1,591.60 | Review and revise Iowa State complaint |
| CORNR | 5/27/2014 | 3.0 | $ | 692.00 | $ | 2,076.00 | Draft, review and revise ISU complaint |
| ZYCHL | 5/27/2014 | 0.7 | $ | 440.00 | $ | 308.00 | Review R. Corn-Revere revisions to Iowa complaint and research and revise same |
| CORNR | 5/28/2014 | 2.2 | $ | 692.00 | $ | 1,522.40 | Review and revise ISU complaint |
| LONRO | 5/28/2014 | 0.7 | $ | 563.00 | $ | 394.10 | Review and propose revisions to revised draft complaint |
| CORNR | 5/30/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Revise ISU complaint |
| CORNR | 6/6/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Revise complaint; check on local counsel agreement and make modifications; check on new plaintiff |
| CORNR | 6/9/2014 | 0.6 | $ | 692.00 | $ | 415.20 | Check with local counsel regarding engagement; check on new plaintiff; revise complaint |
| CORNR | 6/13/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Review and revise complaint |
| ZYCHL | 6/16/2014 | 0.5 | $ | 440.00 | $ | 220.00 | Review proposed changes to draft complaint and review and revise same |
| CORNR | 6/16/2014 | 1.5 | $ | 692.00 | $ | 1,038.00 | Review and revise complaint |
| ZYCHL | 6/17/2014 | 1.1 | $ | 440.00 | $ | 484.00 | Review and revise draft complaint and research exhibits to same |
| CORNR | 6/17/2014 | 0.6 | $ | 692.00 | $ | 415.20 | Meet with R. London and L. Zycherman; revise complaint |
| CORNR | 6/18/2014 | 0.5 | $ | 692.00 | $ | 346.00 | Review and revise complaint |
| SHAPM | 6/18/2014 | 0.4 | $ | 302.00 | $ | 120.80 | Research on 2012 Des Moines Register article on use of school's logo on T-shirts |
| ZYCHL | 6/19/2014 | 0.3 | $ | 440.00 | $ | 132.00 | Conference with Ms. Sevcenko regarding ISU complaint |
| ZYCHL | 6/19/2014 | 1.4 | $ | 440.00 | $ | 616.00 | Review and revise draft complaint and draft R. Corn-Revere and R. London email regarding same |
| ZYCHL | 6/19/2014 | 0.3 | $ | 440.00 | $ | 132.00 | Draft emails to plaintiffs regarding draft complaint and setting up conference calls |
| LONRO | 6/23/2014 | 0.6 | $ | 563.00 | $ | 337.80 | Teleconference with Mr. Gerlich, Ms. Sevcenko , R. Corn-Revere and L. Zycherman regarding draft complaint and litigation expectations |
| CORNR | 6/23/2014 | 2.0 | $ | 692.00 | $ | 1,384.00 | Review and revise complaint; telephone conference with plaintiffs |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  2**

| TK ID | Date Worked | Hours Worked | Rate | | Amount | | Narrative |
|---|---|---|---|---|---|---|---|
| CORNR | 6/24/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Telephone conference with local counsel; review edits to draft |
| ZYCHL | 6/24/2014 | 1.4 | $ | 440.00 | $ | 616.00 | Review and revise draft complaint (1.20); draft emails to C. Kaltenbaugh regarding preparing ISU complaint for filing including pro hac vice papers (0.20) |
| ZYCHL | 6/25/2014 | 2.1 | $ | 440.00 | $ | 924.00 | Review local counsel redline to draft complaint, finalize exhibits, and review local rules for filing complaints & admission pro hac vice |
| LONRO | 6/25/2014 | 2.2 | $ | 563.00 | $ | 1,238.60 | Work on complaint and research associated with same |
| CORNR | 6/25/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Contact local counsel regarding filing logistics; research adding Board of Trustees |
| LONRO | 6/30/2014 | 0.5 | $ | 563.00 | $ | 281.50 | Review final complaint with L. Zycherman and C. Kaltenbaugh |
| ZYCHL | 6/30/2014 | 0.4 | $ | 440.00 | $ | 176.00 | Draft emails to Mr. Giudicessi regarding filing ISU complaint and related papers |
| CORNR | 7/1/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Make final arrangements for filing; advise students on matters going forward |
| ZYCHL | 7/2/2014 | 0.2 | $ | 440.00 | $ | 88.00 | Draft emails regarding obtaining waiver of service |
| ZYCHL | 7/7/2014 | 0.4 | $ | 440.00 | $ | 176.00 | Review draft letters to ISU counsel regarding waiving service and draft emails to local counsel regarding same |
| ZYCHL | 9/4/2014 | 0.4 | $ | 440.00 | $ | 176.00 | Review motion to dismiss (0.20); draft emails to Mr. Gerlich and Ms. Furleigh regarding motion to dismiss (0.20) |
| CORNR | 9/4/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Review motion to dismiss; contact with local counsel; send emails to clients; confer with L. Zycherman |
| CORNR | 9/5/2014 | 1.0 | $ | 692.00 | $ | 692.00 | Research trademark precedents; review motion to dismiss |
| LONRO | 9/6/2014 | 0.3 | $ | 563.00 | $ | 168.90 | Review motion to dismiss |
| ZYCHL | 9/8/2014 | 2.9 | $ | 440.00 | $ | 1,276.00 | Research and draft outline opposition to motion to dismiss |
| CORNR | 9/8/2014 | 1.5 | $ | 692.00 | $ | 1,038.00 | Research trademark precedents; meet with R. London and L. Zycherman to discuss opposition |
| SHAPM | 9/8/2014 | 0.5 | $ | 302.00 | $ | 151.00 | Collect cases cited in Motion to Dismiss (Gehrlich v. Leith) |
| ZYCHL | 9/9/2014 | 3.3 | $ | 440.00 | $ | 1,452.00 | Continue researching and drafting outline for opposition to motion to dismiss |
| ZYCHL | 9/11/2014 | 0.3 | $ | 440.00 | $ | 132.00 | Draft email to Mr. Gerlich and Ms. Furleigh regarding defendants' motion to dismiss (0.10); review R. Corn-Revere comments to MTD opposition brief outline and conference with R. Corn-Revere regarding same (0.20) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN 3**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| CORNR | 9/11/2014 | 1.8 | $ 692.00 | $ 1,245.60 | Review and revise outline for opposition to motion to dismiss; research trademark cases |
| CORNR | 9/12/2014 | 1.0 | $ 692.00 | $ 692.00 | Research response to motion to dismiss |
| CORNR | 9/15/2014 | 1.0 | $ 692.00 | $ 692.00 | Prepare for call with clients; review ISU speech zone policy |
| LONRO | 9/15/2014 | 0.9 | $ 563.00 | $ 506.70 | Teleconference with clients regarding motion to dismiss; potential amendment to expand complaint, and next steps |
| ZYCHL | 9/15/2014 | 0.7 | $ 440.00 | $ 308.00 | Conference with plaintiffs regarding motion to dismiss and possibility of amending complaint |
| ZYCHL | 9/16/2014 | 3.1 | $ 440.00 | $ 1,364.00 | Research and draft opposition to motion to dismiss |
| CORNR | 9/17/2014 | 1.7 | $ 692.00 | $ 1,176.40 | Review draft opposition; confer with L. Zycherman |
| ZYCHL | 9/17/2014 | 4.2 | $ 440.00 | $ 1,848.00 | Research and draft opposition to motion to dismiss |
| CORNR | 9/18/2014 | 6.0 | $ 692.00 | $ 4,152.00 | Draft, review and revise opposition to motion to dismiss |
| CORNR | 9/19/2014 | 8.4 | $ 692.00 | $ 5,812.80 | Draft, review and revise opposition to motion to dismiss |
| CORNR | 9/20/2014 | 4.6 | $ 692.00 | $ 3,183.20 | Research, draft and revise opposition to motion to dismiss; send to R. London |
| LONRO | 9/20/2014 | 1.2 | $ 563.00 | $ 675.60 | Work on opposition to motion to dismiss |
| LONRO | 9/21/2014 | 0.9 | $ 563.00 | $ 506.70 | Work on opposition to motion to dismiss |
| CORNR | 9/21/2014 | 8.7 | $ 692.00 | $ 6,020.40 | Research, draft and revise opposition to motion to dismiss; send to local counsel for review |
| LONRO | 9/22/2014 | 5.3 | $ 563.00 | $ 2,983.90 | Work on and finalize opposition to motion to dismiss |
| CORNR | 9/22/2014 | 7.5 | $ 692.00 | $ 5,190.00 | Get comments from co-counsel and finalize opposition; final review and prepare for filing |
| ZYCHL | 9/22/2014 | 0.5 | $ 440.00 | $ 220.00 | Draft emails to R. Corn-Revere and R. London regarding exhibits to opposition to motion to dismiss (0.20); review keycite of opposition to motion to dismiss and conference with R. London regarding same (0.30) |
| CORNR | 10/2/2014 | 0.7 | $ 692.00 | $ 484.40 | Review request for extension; confer with local counsel; send update to client |
| CORNR | 10/8/2014 | 0.4 | $ 692.00 | $ 276.80 | Review background emails regarding actions of administrators; email clients to follow-up |
| CORNR | 10/14/2014 | 0.4 | $ 692.00 | $ 276.80 | Review and revise scheduling conference statement; confer with L. Zycherman |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN 4**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 10/14/2014 | 0.5 | $ 440.00 | $ 220.00 | Review draft scheduling order and discovery plan; conference with R. Corn-Revere; draft email to local counsel regarding same |
| ZYCHL | 10/15/2014 | 0.3 | $ 440.00 | $ 132.00 | Review revised draft scheduling order and discovery plan and draft email to R. Corn-Revere and R. London analyzing same |
| CORNR | 10/27/2014 | 0.5 | $ 692.00 | $ 346.00 | Review reply to opposition to motion to dismiss |
| LONRO | 10/27/2014 | 0.3 | $ 563.00 | $ 168.90 | Review reply to opposition to motion to dismiss |
| CORNR | 10/28/2014 | 0.8 | $ 692.00 | $ 553.60 | Review reply brief on motion to dismiss; confer with local counsel; review and revise Rule 26(f) report |
| CORNR | 11/11/2014 | 1.0 | $ 692.00 | $ 692.00 | Prepare for hearing on motion to dismiss |
| CORNR | 11/14/2014 | 1.5 | $ 692.00 | $ 1,038.00 | Prepare for hearing on motion to dismiss |
| CORNR | 11/16/2014 | 2.5 | $ 692.00 | $ 1,730.00 | Prepare for hearing on motion to dismiss |
| CORNR | 11/17/2014 | 2.0 | $ 692.00 | $ 1,384.00 | Prepare for hearing on motion to dismiss |
| CORNR | 11/18/2014 | 6.5 | $ 692.00 | $ 4,498.00 | Prepare for hearing on motion to dismiss; meet with local counsel; travel to Des Moines; research case law on specialty plates |
| LONRO | 11/18/2014 | 1.0 | $ 563.00 | $ 563.00 | Research to assist preparation for 12(b)(6) hearing |
| CORNR | 11/19/2014 | 5.0 | $ 692.00 | $ 3,460.00 | Prepare for hearing on motion to dismiss; confer with local counsel; telephone conference with Ms. Sevcenko; return to DC |
| ZYCHL | 11/21/2014 | 0.7 | $ 440.00 | $ 308.00 | Review proposed discovery plan and pleadings for scheduling conference (0.20); scheduling conference with Magistrate Judge Adams (0.40); draft email to R. Corn-Revere and R. London summarizing key points from scheduling conference (0.10) |
| ZYCHL | 11/26/2014 | 1.8 | $ 440.00 | $ 792.00 | Begin drafting initial disclosures |
| ZYCHL | 12/3/2014 | 2.6 | $ 440.00 | $ 1,144.00 | Draft initial disclosures and research witness list (1.40); conference with Mr. Gerlich and Ms. Furleigh regarding motion to dismiss hearing, scheduling conference, and discovery (1.00); draft email to Mr. Gerlich and Ms. Furleigh regarding litigation schedule, initial disclosures, and witness list (0.20) |
| CORNR | 12/3/2014 | 1.0 | $ 692.00 | $ 692.00 | Call with clients and local counsel; work on Rule 26(a) disclosures |
| CORNR | 12/4/2014 | 0.5 | $ 692.00 | $ 346.00 | Confer with L. Zycherman regarding potential witnesses, case status, etc. |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  5**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 12/8/2014 | 3.0 | $ 440.00 | $ 1,320.00 | Conference with Mr. Eric Cooper regarding providing witness testimony (0.80); review Mr. Cooper emails with Defendants and related documents for fact witness interview (0.50); conference with R. Corn-Revere regarding Mr. Cooper witness interview (0.10); craft memoranda regarding witness interviews (1.60) |
| ZYCHL | 12/9/2014 | 0.4 | $ 440.00 | $ 176.00 | Draft email to Mr. Josh Montgomery regarding additional fact investigation and relevant documents (0.20); draft email to Mr. Eric Cooper regarding fact investigation and relevant documents (0.20) |
| ZYCHL | 12/9/2014 | 0.5 | $ 440.00 | $ 220.00 | Continue drafting initial disclosures and draft email to R. Corn-Revere and R. London regarding same |
| ZYCHL | 12/10/2014 | 1.5 | $ 440.00 | $ 660.00 | Review and revise draft initial disclosures (1.20); conferences and emails with R. Corn-Revere regarding draft initial disclosures (0.30) |
| CORNR | 12/10/2014 | 0.4 | $ 692.00 | $ 276.80 | Review and revise Rule 26 disclosures |
| ZYCHL | 12/10/2014 | 2.4 | $ 440.00 | $ 1,056.00 | Witness interview with Mr. Logan Miscoviec (0.70); review research and interview notes for interview with Mr. Logan Miscoviec (0.50); review and draft emails to Mr. Josh Montgomery regarding email and other documentary evidence (0.80); review and draft emails to Mr. Eric Cooper regarding email and documentary evidence (0.40) |
| ZYCHL | 12/15/2014 | 1.2 | $ 440.00 | $ 528.00 | Continue reviewing documents and emails provided by fact witnesses |
| ZYCHL | 12/15/2014 | 0.1 | $ 440.00 | $ 44.00 | Draft email to Mr. Tyler Smith regarding ESI meet and confer and report |
| ZYCHL | 12/15/2014 | 0.1 | $ 440.00 | $ 44.00 | Review defendants' initial disclosures |
| ZYCHL | 12/16/2014 | 1.2 | $ 440.00 | $ 528.00 | Review ESI worksheet and prepare for ESI meet and confer (0.40); ESI meet and confer with Mr. Tyler Smith (0.50); conference with R. Corn-Revere regarding ESI meet and confer and possible inadvertent disclosure (0.20); emails to counsel for defendants regarding ESI meet and confer (0.10) |
| CORNR | 12/16/2014 | 0.6 | $ 692.00 | $ 415.20 | Review initial disclosures and ESI plan |
| ZYCHL | 12/16/2014 | 0.6 | $ 440.00 | $ 264.00 | Investigate possible inadvertent disclosure of privileged documents |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  6**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| LONRO | 12/17/2014 | 0.5 | $ 563.00 | $ 281.50 | Meet with L. Zycherman and R. Corn-Revere regarding inadvertently produced privileged material |
| ZYCHL | 12/17/2014 | 0.6 | $ 440.00 | $ 264.00 | Conference with R. Corn-Revere and R. London regarding inadvertent disclosure issue (0.40); draft emails to systems litigation group regarding specifications for defendants' production of documents (0.20) |
| ZYCHL | 12/17/2014 | 1.1 | $ 440.00 | $ 484.00 | Draft joint report on ESI issues (0.90); draft emails to R. Corn-Revere and R. London regarding draft joint report on ESI issues (0.20) |
| CORNR | 12/18/2014 | 0.6 | $ 692.00 | $ 415.20 | Review and revise electronic discovery plan; meet with team to plan discovery strategy |
| ZYCHL | 12/18/2014 | 0.3 | $ 440.00 | $ 132.00 | Review defendants' redline to draft joint report on ESI issues (0.10); conference with Mr. Smith regarding draft joint report on ESI issues and inadvertent disclosure notice (0.20) |
| ZYCHL | 12/18/2014 | 1.3 | $ 440.00 | $ 572.00 | Draft fact witness interview notes |
| ZYCHL | 12/19/2014 | 0.2 | $ 440.00 | $ 88.00 | Review and revise draft letter to Mr. Tyler Smith regarding inadvertent disclosure |
| CORNR | 1/5/2015 | 0.4 | $ 692.00 | $ 276.80 | Review and revise proposed protective order; confer with L. Zycherman |
| ZYCHL | 1/5/2015 | 1.0 | $ 440.00 | $ 440.00 | Review and revise draft protective order (0.70); draft email to R. Corn-Revere and R. London regarding proposed revisions to draft protective order (0.10); conference with R. Corn-Revere regarding proposed revisions to draft protective order (0.10); draft email to Mr. Tyler Smith regarding proposed revisions to draft protective order (0.10) |
| ZYCHL | 1/6/2015 | 0.5 | $ 440.00 | $ 220.00 | Review emails provided by Mr. Montgomery |
| LONRO | 1/6/2015 | 0.4 | $ 563.00 | $ 225.20 | Review decision denying motion to dismiss |
| ZYCHL | 1/6/2015 | 0.4 | $ 440.00 | $ 176.00 | Review court order denying motion to dismiss (0.20); draft email to FIRE team regarding court order denying motion to dismiss (0.10); draft email to Ms. Furleigh and Mr. Gerlich regarding court order denying motion to dismiss (0.10) |
| ZYCHL | 1/6/2015 | 2.3 | $ 440.00 | $ 1,012.00 | Begin reviewing defendants' initial production of documents |
| CORNR | 1/6/2015 | 1.2 | $ 692.00 | $ 830.40 | Review ruling on motion to dismiss; confer with local counsel; notify clients |
| ZYCHL | 1/7/2015 | 2.2 | $ 440.00 | $ 968.00 | Continue reviewing defendants' initial document production |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  7**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 1/8/2015 | 1.7 | $ 440.00 | $ 748.00 | Review and draft witness interview notes |
| CORNR | 1/8/2015 | 1.0 | $ 692.00 | $ 692.00 | Telephone conference with clients regarding ruling on motion to dismiss and going forward |
| ZYCHL | 1/20/2015 | 0.4 | $ 440.00 | $ 176.00 | Conferences with Mr. Smith regarding request for extension of time to amend pleadings and join parties (0.20); conference with R. Corn-Revere regarding defendants' request for extension of time to amend pleadings and join parties (0.10); review defendants' motion for extension of time to amend pleadings and join parties (0.10) |
| ZYCHL | 1/20/2015 | 0.9 | $ 440.00 | $ 396.00 | Review defendants' answer and draft email to R. Corn-Revere and R. London analyzing same (0.70); draft email to FIRE team regarding defendants' Answer (0.10); draft email to Mr. Gerlich and Ms. Furleigh regarding defendants' Answer (0.10) |
| CORNR | 1/20/2015 | 1.0 | $ 692.00 | $ 692.00 | Review answer to complaint |
| ZYCHL | 1/21/2015 | 0.3 | $ 440.00 | $ 132.00 | Draft emails to systems litigation team regarding processing documents produced by defendants and setting up relativity database |
| ZYCHL | 1/21/2015 | 4.6 | $ 440.00 | $ 2,024.00 | Review documents produced by defendants |
| CORNR | 1/21/2015 | 0.5 | $ 692.00 | $ 346.00 | Work on discovery plan |
| ZYCHL | 1/23/2015 | 2.3 | $ 440.00 | $ 1,012.00 | Draft discovery requests |
| CORNR | 1/23/2015 | 0.2 | $ 692.00 | $ 138.40 | Confer regarding discovery requests |
| ZYCHL | 1/26/2015 | 2.8 | $ 440.00 | $ 1,232.00 | Draft requests for production of documents to defendants |
| CORNR | 1/26/2015 | 0.8 | $ 692.00 | $ 553.60 | Meet with R. London and L. Zycherman regarding discovery plan; review order to respond to motion on briefing schedule and response; edits to article |
| ZYCHL | 1/26/2015 | 0.5 | $ 440.00 | $ 220.00 | Review court order seeking response to defendants' request to amend schedule and draft response for filing |
| ZYCHL | 1/27/2015 | 4.7 | $ 440.00 | $ 2,068.00 | Draft interrogatories to defendants |
| LONRO | 1/28/2015 | 0.4 | $ 563.00 | $ 225.20 | Review answer |
| ZYCHL | 1/28/2015 | 2.9 | $ 440.00 | $ 1,276.00 | Review and revise draft discovery requests and memorandum regarding third-party discovery |
| CORNR | 1/29/2015 | 1.0 | $ 692.00 | $ 692.00 | Review memo and discovery requests; review and revise proposed protective order |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  8**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| ZYCHL | 1/29/2015 | 0.5 | $ 440.00 | $ 220.00 | Review and revise draft protective order and conference with R. Corn-Revere regarding same |
| ZYCHL | 1/29/2015 | 4.3 | $ 440.00 | $ 1,892.00 | Review and revise draft interrogatories and requests for production of documents; discovery plan memo; and witness interview notes |
| CORNR | 1/30/2015 | 0.3 | $ 692.00 | $ 207.60 | Review draft protective order; confer with L. Zycherman on FERPA question |
| ZYCHL | 2/2/2015 | 2.3 | $ 440.00 | $ 1,012.00 | Conferences with A. Watterson regarding FERPA protections during discovery (0.60); review and revise draft discovery requests to defendants (1.70) |
| CORNR | 2/2/2015 | 0.8 | $ 692.00 | $ 553.60 | Review and revise interrogatories |
| CORNR | 2/3/2015 | 0.2 | $ 692.00 | $ 138.40 | Review and revise protective order |
| ZYCHL | 2/3/2015 | 0.8 | $ 440.00 | $ 352.00 | Review FERPA materials and analysis, review and revise draft protective order, draft email to R. Corn-Revere and R. London regarding same |
| ZYCHL | 2/4/2015 | 0.2 | $ 440.00 | $ 88.00 | Draft email to Mr. Smith regarding proposed revisions to draft protective order and FERPA analysis |
| ZYCHL | 2/9/2015 | 0.5 | $ 440.00 | $ 220.00 | Conference with Mr. Tyler Smith regarding revised protective order (0.20); prepare stipulated protective order for filing; draft email to Mr. Giudicessi regarding drafting joint motion for entry of same (0.30) |
| ZYCHL | 2/10/2015 | 0.1 | $ 440.00 | $ 44.00 | Draft email to Mr. Tyler Smith regarding proposed joint motion for entry of stipulated protective order |
| ZYCHL | 2/10/2015 | 3.1 | $ 440.00 | $ 1,364.00 | Review and revise draft discovery requests |
| ZYCHL | 2/11/2015 | 0.4 | $ 440.00 | $ 176.00 | Prepare joint motion for entry of protective order for filing (0.30); draft email to Mr. Tyler Smith regarding joint motion for entry of protective order (0.10) |
| ZYCHL | 2/12/2015 | 0.5 | $ 440.00 | $ 220.00 | Review and revise draft discovery requests and prepare same for service |
| ZYCHL | 2/26/2015 | 2.4 | $ 440.00 | $ 1,056.00 | Begin drafting nonparty witness subpoenas |
| CORNR | 3/2/2015 | 0.3 | $ 692.00 | $ 207.60 | Review ISU discovery requests |
| ZYCHL | 3/2/2015 | 0.4 | $ 440.00 | $ 176.00 | Review docket and pending deadlines for status conference (0.20); conference with Mr. Smith regarding issues for status conference and pending discovery requests (0.10); draft email to local counsel regarding status conference (0.10) |

*Gerlich, et al. v. Leath, et al.*
**U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264**

**MASTER - CLEAN  9**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 3/4/2015 | 0.4 | $ 440.00 | $ 176.00 | Review requests for production of documents and conference with R. Corn-Revere regarding same |
| ZYCHL | 3/12/2015 | 0.2 | $ 440.00 | $ 88.00 | Review defendants' request for extension to respond and draft email to R. Corn-Revere regarding same (0.10); draft email to Mr. Smith regarding extension request (0.10) |
| ZYCHL | 3/15/2015 | 0.5 | $ 440.00 | $ 220.00 | Draft responses to defendants requests for documents |
| ZYCHL | 3/16/2015 | 0.6 | $ 440.00 | $ 264.00 | Review and revise draft responses to defendants' discovery requests |
| SHAPM | 3/16/2015 | 0.4 | $ 302.00 | $ 120.80 | Confer with L. Zycherman (.2); contact SYSLIT regarding locating a vendor to collect data in Des Moines (.2) |
| ZYCHL | 3/18/2015 | 0.2 | $ 440.00 | $ 88.00 | Draft email to Mr. Gerlich and Ms. Furleigh regarding discovery collection (0.10); draft email to D. Fahr and T. Guzman regarding discovery collection (0.10) |
| ZYCHL | 3/20/2015 | 1.1 | $ 440.00 | $ 484.00 | Review defendants' responses to discovery requests (0.80); conference with R. Corn-Revere regarding defendants' responses to discovery requests (0.30) |
| CORNR | 3/23/2015 | 1.0 | $ 692.00 | $ 692.00 | Review discovery |
| ZYCHL | 3/23/2015 | 2.9 | $ 440.00 | $ 1,276.00 | Preliminary review of defendants' document production (2.10); prepare for conference with Mr. Gerlich and Ms. Furleigh regarding document collection (0.30); conference with Mr. Gerlich and Ms. Furleigh regarding document collection (0.50) |
| ZYCHL | 3/24/2015 | 3.6 | $ 440.00 | $ 1,584.00 | Continue reviewing document production and analyzing same |
| ZYCHL | 3/24/2015 | 1.3 | $ 440.00 | $ 572.00 | Conference with systems litigation team regarding discovery matters (0.50); conference with M. Shapiro regarding discovery matters (0.50); draft emails to D. Fahr and T. Guzman regarding discovery planning (0.20); draft email to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.10) |
| SHAPM | 3/24/2015 | 0.9 | $ 302.00 | $ 271.80 | Confer with L. Zycherman and Systems Litigation team on data collection in Iowa (.6); confer with L. Zycherman regarding creating timeline and trademark charts (.3) |
| ZYCHL | 3/25/2015 | 0.6 | $ 440.00 | $ 264.00 | Research and begin drafting email to Mr. Smith regarding discovery deficiencies |
| ZYCHL | 3/25/2015 | 0.2 | $ 440.00 | $ 88.00 | Draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   10**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| ZYCHL | 3/26/2015 | 1.1 | $ 440.00 | $ 484.00 | Draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30); conference with Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.50); prepare for conference with Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30) |
| ZYCHL | 3/26/2015 | 2.2 | $ 440.00 | $ 968.00 | Research and draft letter to Mr. Smith regarding discovery deficiencies |
| SHAPM | 3/26/2015 | 0.7 | $ 302.00 | $ 211.40 | Begin drafting timeline |
| ZYCHL | 3/27/2015 | 1.0 | $ 440.00 | $ 440.00 | Draft emails to D. Fahr and T. Guzman regarding discovery planning (0.50); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.50) |
| ZYCHL | 3/27/2015 | 0.1 | $ 440.00 | $ 44.00 | Draft email to M. Shapiro regarding draft timeline |
| SHAPM | 3/27/2015 | 0.6 | $ 302.00 | $ 181.20 | Draft timeline |
| CORNR | 3/30/2015 | 1.0 | $ 692.00 | $ 692.00 | Review and revise letter on discovery issues; confer with L. Zycherman on discovery questions |
| SHAPM | 3/30/2015 | 1.8 | $ 302.00 | $ 543.60 | Continue drafting timeline |
| ZYCHL | 3/30/2015 | 0.3 | $ 440.00 | $ 132.00 | Draft emails to D. Fahr and T. Guzman regarding discovery planning (0.20); draft email to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.10) |
| ZYCHL | 3/30/2015 | 0.8 | $ 440.00 | $ 352.00 | Review and revise draft letter to Mr. Smith regarding discovery deficiencies |
| ZYCHL | 3/31/2015 | 0.2 | $ 440.00 | $ 88.00 | Conference with M. Shapiro regarding discovery planning (0.10); Draft email to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.10) |
| SHAPM | 3/31/2015 | 3.4 | $ 302.00 | $ 1,026.80 | Continue drafting timeline |
| SHAPM | 4/1/2015 | 3.6 | $ 302.00 | $ 1,087.20 | Add events to timeline |
| ZYCHL | 4/1/2015 | 1.4 | $ 440.00 | $ 616.00 | Draft emails to SYSLIT team and conference with M. Shapiro regarding discovery planning (0.40); conference with R. Corn-Revere regarding discovery planning (0.30); draft email to Mr. Guidicessi regarding discovery planning (0.10); conference with Mr. Tyler Smith regarding discovery planning (0.30); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30) |
| CORNR | 4/1/2015 | 0.6 | $ 692.00 | $ 415.20 | Review discovery materials; confer with L. Zycherman |
| ZYCHL | 4/1/2015 | 5.7 | $ 440.00 | $ 2,508.00 | Review documents for production |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   11**

| TK ID | Date Worked | Hours Worked | Rate | | Amount | | Narrative |
|---|---|---|---|---|---|---|---|
| SHAPM | 4/2/2015 | 3.2 | $ | 302.00 | $ | 966.40 | Add events to timeline and begin trademark chart |
| CORNR | 4/2/2015 | 0.5 | $ | 692.00 | $ | 346.00 | Review discovery materials; confer with L. Zycherman |
| ZYCHL | 4/2/2015 | 0.6 | $ | 440.00 | $ | 264.00 | Draft emails to SYSLIT team and M. Shapiro regarding discovery planning (0.30); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.30) |
| ZYCHL | 4/2/2015 | 7.2 | $ | 440.00 | $ | 3,168.00 | Review documents for production |
| ZYCHL | 4/3/2015 | 0.3 | $ | 440.00 | $ | 132.00 | Draft emails to syslit team and M. Shapiro regarding discovery planning |
| ZYCHL | 4/3/2015 | 6.1 | $ | 440.00 | $ | 2,684.00 | Review documents for production |
| ZYCHL | 4/5/2015 | 6.3 | $ | 440.00 | $ | 2,772.00 | Review documents for production |
| SHAPM | 4/5/2015 | 2.5 | $ | 302.00 | $ | 755.00 | Continue drafting TM chart |
| ZYCHL | 4/5/2015 | 0.4 | $ | 440.00 | $ | 176.00 | Draft email to Mr. Gerlich regarding discovery planning (0.20); draft email to Ms. Furleigh regarding discovery planning (0.20) |
| LONRO | 4/6/2015 | 0.8 | $ | 563.00 | $ | 450.40 | Review draft document request responses and documents to be withheld as privileged |
| ZYCHL | 4/6/2015 | 3.1 | $ | 440.00 | $ | 1,364.00 | Review documents for production |
| ZYCHL | 4/6/2015 | 2.1 | $ | 440.00 | $ | 924.00 | Emails and conferences with systems litigation team and M. Shapiro regarding discovery planning (1.20); draft emails to Ms. Furleigh regarding discovery planning (0.20); conferences with R. London regarding discovery planning (0.40); conferences with M. Shapiro regarding preparing documents for production (0.30) |
| ZYCHL | 4/6/2015 | 0.7 | $ | 440.00 | $ | 308.00 | Review and revise responses to requests for documents |
| ZYCHL | 4/7/2015 | 1.4 | $ | 440.00 | $ | 616.00 | Privilege review with R. London (0.50); privilege review (0.90) |
| LONRO | 4/7/2015 | 4.2 | $ | 563.00 | $ | 2,364.60 | Meet with L. Zycherman regarding production of documents; review documents to be produced and flag questions among same |
| ZYCHL | 4/7/2015 | 2.7 | $ | 440.00 | $ | 1,188.00 | Second pass document review |
| ZYCHL | 4/7/2015 | 1.0 | $ | 440.00 | $ | 440.00 | Emails to systems litigation team regarding discovery planning (0.70); draft emails to Mr. Gerlich regarding discovery planning (0.30) |
| LONRO | 4/8/2015 | 0.8 | $ | 563.00 | $ | 450.40 | Meet with R. Corn-Revere nd L. Zycherman regarding discovery responses; review letter from opposing counsel, and draft letter in response, regarding deficient defendant discovery responses |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  12**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| ZYCHL | 4/8/2015 | 3.5 | $ 440.00 | $ 1,540.00 | Privilege review for production of documents (2.40); conferences with M. Shapiro and systems litigation team regarding production of privilege log (1.10) |
| SHAPM | 4/8/2015 | 3.1 | $ 302.00 | $ 936.20 | Work with Systems Litigation team and L. Zycherman on specifics of document production |
| ZYCHL | 4/8/2015 | 2.6 | $ 440.00 | $ 1,144.00 | Second pass document review for production to Defendants |
| ZYCHL | 4/8/2015 | 0.8 | $ 440.00 | $ 352.00 | Review and revise Plaintiffs' responses to discovery requests and prepare same for service (0.60); draft email to Mr. Tyler Smith regarding PLaintiffs' responses to discovery requests (0.20) |
| ZYCHL | 4/8/2015 | 2.9 | $ 440.00 | $ 1,276.00 | Review Defendants' response to Plaintiffs' objection to Defendants' discovery responses (0.60); draft emails to R. Corn-Revere and R. London regarding Defendants' letter responding to Plaintiffs' objections (0.20); draft reply letter to Defendants' responses to Plaintiffs' objections (2.10) |
| ZYCHL | 4/8/2015 | 1.5 | $ 440.00 | $ 660.00 | Conferences and emails with M. Shapiro and system litigation team regarding document production (0.60); draft emails to R. Corn-Revere and R. London regarding document production (0.30); draft email to Mr. Tyler Smith regarding Plaintiffs' document production (0.60) |
| CORNR | 4/8/2015 | 1.0 | $ 692.00 | $ 692.00 | Review discovery materials and responses; confer with L. Zycherman |
| ZYCHL | 4/9/2015 | 1.6 | $ 440.00 | $ 704.00 | Review and revise draft reply letter to Mr. Tyler Smith regarding Defendants' responses to Plaintiffs' objections to discovery responses (1.10); conference with Mr. Tyler Smith and Mr. Renner Walker regarding objections to Defendants' discovery responses, Plaintiffs' document production, and scheduling depositions (0.50) |
| ZYCHL | 4/9/2015 | 0.6 | $ 440.00 | $ 264.00 | Review draft privilege log and conference with M. Shapiro regarding same |
| SHAPM | 4/9/2015 | 4.0 | $ 302.00 | $ 1,208.00 | Document production |
| ZYCHL | 4/9/2015 | 0.5 | $ 440.00 | $ 220.00 | Review and revise draft letter to Mr. Tyler Smith regarding Plaintiffs' first document production |
| SHAPM | 4/9/2015 | 1.4 | $ 302.00 | $ 422.80 | Prepare CDs of document production No. 1; work with Systems Litigation on privilege log |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  13**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 4/10/2015 | 0.3 | $ 440.00 | $ 132.00 | Draft emails to R. London and M. Shapiro regarding document production |
| ZYCHL | 4/10/2015 | 2.6 | $ 440.00 | $ 1,144.00 | Review documents for production |
| ZYCHL | 4/10/2015 | 0.6 | $ 440.00 | $ 264.00 | Draft emails to SYSLIT team and M. Shapiro regarding discovery planning (0.40); draft emails to Mr. Gerlich and Ms. Furleigh regarding discovery planning (0.20) |
| LONRO | 4/10/2015 | 0.4 | $ 563.00 | $ 225.20 | Review further document production to opposing counsel |
| ZYCHL | 4/10/2015 | 0.1 | $ 440.00 | $ 44.00 | Draft email to R. London regarding scheduling depositions |
| SHAPM | 4/13/2015 | 1.2 | $ 302.00 | $ 362.40 | Arrange for Production No. 3 and privilege log (1.0); file Joint Motion to Continue Status Conference (.2) |
| LONRO | 4/13/2015 | 0.6 | $ 563.00 | $ 337.80 | Manage further production; confer with opposing counsel regarding deposition dates |
| ZYCHL | 4/22/2015 | 0.1 | $ 440.00 | $ 44.00 | Conference with court clerk and Mr. Smith regarding rescheduling status conference |
| ZYCHL | 4/22/2015 | 0.3 | $ 440.00 | $ 132.00 | Emails to Mr. Gerlich regarding scheduling deposition (0.20); email to Mr. Smith regarding deposition scheduling and status conference (0.10) |
| ZYCHL | 4/27/2015 | 0.2 | $ 440.00 | $ 88.00 | Emails to Mr. Gerlich regarding scheduling deposition |
| ZYCHL | 4/27/2015 | 0.1 | $ 440.00 | $ 44.00 | Status conference with Magistrate Adams |
| ZYCHL | 4/28/2015 | 0.4 | $ 440.00 | $ 176.00 | Conference with Mr. Gerlich (0.30); email Mr. Smith regarding deposition scheduling (0.10) |
| LONRO | 4/29/2015 | 0.1 | $ 563.00 | $ 56.30 | Review and propose revisions to letter to opposing counsel regarding joint defense privilege |
| ZYCHL | 4/29/2015 | 0.7 | $ 440.00 | $ 308.00 | Draft letter response to Mr. Smith's April 24 letter regarding plaintiffs' responses to doc requests (0.50); emails to R. Corn-Revere and R. London regarding draft letter to Mr. Smith (0.10); revise letter to Mr. Smith and prepare for service (0.10) |
| CORNR | 4/29/2015 | 0.3 | $ 692.00 | $ 207.60 | Review discovery letter |
| ZYCHL | 4/30/2015 | 3.6 | $ 440.00 | $ 1,584.00 | Draft deposition outlines |
| ZYCHL | 4/30/2015 | 0.8 | $ 440.00 | $ 352.00 | Review draft timeline and doc analysis |
| SHAPM | 5/2/2015 | 9.2 | $ 302.00 | $ 2,778.40 | Review Gerlich document production to add events to timeline |
| ZYCHL | 5/3/2015 | 0.8 | $ 440.00 | $ 352.00 | Review M. Shapiro timeline analysis of document productions to date |
| ZYCHL | 5/4/2015 | 0.1 | $ 440.00 | $ 44.00 | Email to Mr. Gerlich regarding deposition |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   14**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 5/4/2015 | 2.5 | $ 440.00 | $ 1,100.00 | Conference with R. London regarding discovery planning (0.20); email to Ms. Sevcenko regarding privilege issues (0.20); first-pass review and analysis of defendants' excel spreadsheet production (2.10) |
| CORNR | 5/4/2015 | 0.6 | $ 692.00 | $ 415.20 | Confer with L. Zycherman regarding discovery issues; review letters from opposing counsel |
| SHAPM | 5/4/2015 | 2.1 | $ 302.00 | $ 634.20 | Load images of TM designs produced by defendants into link to put into Relativity (1.7); discuss with Systems Litigation, Help Desk about matching images to lines on spreadsheet (.4) |
| SHAPM | 5/5/2015 | 3.2 | $ 302.00 | $ 966.40 | Discovery Planning - collate ISU trademark narrative and designs |
| ZYCHL | 5/5/2015 | 1.8 | $ 440.00 | $ 792.00 | Review and analyze defendants' document production |
| ZYCHL | 5/6/2015 | 4.5 | $ 440.00 | $ 1,980.00 | Conferences with M. Shapiro regarding review of trademark office spreadsheet and documents (0.30); conference with R. Corn-Revere regarding privilege issues (0.20); email to R. Corn-Revere analyzing privilege issues (0.80); review and analyze defendants' document production (3.20) |
| SHAPM | 5/6/2015 | 3.8 | $ 302.00 | $ 1,147.60 | Discovery Planning - printing and collating TM spreadsheet and images |
| CORNR | 5/6/2015 | 1.0 | $ 692.00 | $ 692.00 | Review deposition dates; address privilege log question |
| SHAPM | 5/7/2015 | 4.5 | $ 302.00 | $ 1,359.00 | Discovery Planning - print and collate TMS |
| ZYCHL | 5/7/2015 | 3.5 | $ 440.00 | $ 1,540.00 | Review and analyze defendants' document production |
| SHAPM | 5/8/2015 | 8.4 | $ 302.00 | $ 2,536.80 | Discovery Planning -- Trademark compilation |
| LONRO | 5/8/2015 | 0.1 | $ 563.00 | $ 56.30 | Confer with L. Zycherman regarding documents and upcoming depositions |
| ZYCHL | 5/8/2015 | 4.6 | $ 440.00 | $ 2,024.00 | Review and analyze defendants' document production |
| SHAPM | 5/9/2015 | 10.0 | $ 302.00 | $ 3,020.00 | Discovery Planning -- Trademark compilation |
| SHAPM | 5/10/2015 | 5.5 | $ 302.00 | $ 1,661.00 | Discovery Planning -- Trademarks |
| ZYCHL | 5/11/2015 | 4.3 | $ 440.00 | $ 1,892.00 | Review and analyze defendants' document production |
| SHAPM | 5/11/2015 | 6.4 | $ 302.00 | $ 1,932.80 | Discovery Planning - trademarks |
| ZYCHL | 5/12/2015 | 0.1 | $ 440.00 | $ 44.00 | Email to opposing counsel regarding pending discovery matters |
| ZYCHL | 5/12/2015 | 2.8 | $ 440.00 | $ 1,232.00 | Outline Ms. Zimmerman deposition |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   15**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 5/12/2015 | 0.6 | $ 440.00 | $ 264.00 | Draft privilege issue analysis to FIRE (0.50); email to R. London regarding pending discovery matters (0.10) |
| ZYCHL | 5/12/2015 | 0.3 | $ 440.00 | $ 132.00 | Email to Mr. Gerlich and Ms. Furleigh regarding depositions |
| ZYCHL | 5/13/2015 | 5.7 | $ 440.00 | $ 2,508.00 | Draft Zimmerman deposition outline and prepare exhibits to same (3.10); draft Lackey deposition outline (2.60) |
| ZYCHL | 5/13/2015 | 0.1 | $ 440.00 | $ 44.00 | Email to R. Corn-Revere and R. London regarding privilege issues |
| SHAPM | 5/13/2015 | 0.9 | $ 302.00 | $ 271.80 | Discovery planning |
| LONRO | 5/13/2015 | 0.8 | $ 563.00 | $ 450.40 | Teleconference with client regarding privilege issues; confer with L. Zycherman authentication issues for trademark documents produced in discovery |
| ZYCHL | 5/13/2015 | 0.1 | $ 440.00 | $ 44.00 | Email to Mr. Smith regarding privilege issues |
| SHAPM | 5/14/2015 | 4.9 | $ 302.00 | $ 1,479.80 | Prepare deposition exhibits |
| ZYCHL | 5/14/2015 | 6.2 | $ 440.00 | $ 2,728.00 | Draft Mr. Lackey deposition outline and prepare exhibits to same (2.80); draft Mr. Hill deposition outline (3.10); conferences with C. Kaltenbaugh and M. Shapiro regarding preparing exhibits for depositions (0.30) |
| ZYCHL | 5/15/2015 | 5.2 | $ 440.00 | $ 2,288.00 | Review and revise draft deposition outlines for Zimmerman, Lackey, and Hill (3.90); review deposition exhibits and preparation of same (1.30) |
| SHAPM | 5/15/2015 | 5.3 | $ 302.00 | $ 1,600.60 | Compile Hill deposition exhibits |
| ZYCHL | 5/16/2015 | 2.7 | $ 440.00 | $ 1,188.00 | Review and revise draft deposition outlines for Zimmerman, Lackey and Hill |
| CORNR | 5/18/2015 | 4.5 | $ 692.00 | $ 3,114.00 | Prepare for depositions; confer with L. Zycherman regarding status conference |
| ZYCHL | 5/18/2015 | 10.6 | $ 440.00 | $ 4,664.00 | Prepare exhibits and outline for defendants' depositions (3.10); review Zimmerman outline and exhibits in preparation for deposition (3.50) |
| ZYCHL | 5/19/2015 | 14.3 | $ 440.00 | $ 6,292.00 | Prepare exhibits and outline for Zimmerman deposition (1.20); Zimmerman deposition (5.00); prepare exhibits and outline for Lackey deposition (2.70) |
| CORNR | 5/19/2015 | 9.8 | $ 692.00 | $ 6,781.60 | Prepare for deposition of Leesha Zimmerman |
| ZYCHL | 5/20/2015 | 9.9 | $ 440.00 | $ 4,356.00 | Prepare deposition exhibits and outline (1.50); deposition of Lackey (7.00) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   16**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 5/20/2015 | 1.0 | $ 440.00 | $ 440.00 | Deposition prep with plaintiff |
| CORNR | 5/20/2015 | 14.5 | $ 692.00 | $ 10,034.00 | Attend deposition of Miles Lackey; meet with Ms. Furleigh and Mr. Giudicessi; prepare for deposition of Thomas Hill |
| SHAPM | 5/21/2015 | 0.3 | $ 302.00 | $ 90.60 | Document production (PLA2394-2405) |
| ZYCHL | 5/21/2015 | 8.1 | $ 440.00 | $ 3,564.00 | Conference with R. Corn-Revere regarding Hill deposition exhibits (0.20); deposition of Hill (6.50) |
| ZYCHL | 5/21/2015 | 0.2 | $ 440.00 | $ 88.00 | Draft email to Mr. Smith (ISU counsel) regarding privilege issues |
| CORNR | 5/21/2015 | 10.3 | $ 692.00 | $ 7,127.60 | Prepare for deposition of Thomas Hill |
| ZYCHL | 5/22/2015 | 5.3 | $ 440.00 | $ 2,332.00 | Travel to Des Moines for depositions (5.0); emails to C. Kaltenbaugh regarding deposition exhibits (0.30) |
| CORNR | 5/22/2015 | 5.5 | $ 692.00 | $ 3,806.00 | Review proposed discovery orders; confer with L. Zycherman |
| ZYCHL | 5/24/2015 | 2.4 | $ 440.00 | $ 1,056.00 | Research privilege issues for depositions and regarding log (2.30); draft emails to R. Corn-Revere, R. London and Mr. Giudicessi regarding privilege issue (0.10) |
| CORNR | 5/26/2015 | 8.5 | $ 692.00 | $ 5,882.00 | Travel to Des Moines; prepare for Madden deposition; research privilege challenges |
| ZYCHL | 5/26/2015 | 1.0 | $ 440.00 | $ 440.00 | Conference with Mr. Giudicessi regarding deposition and privilege issues (0.30); conferences with R. Corn-Revere regarding privilege issue (0.20); draft analysis of privilege issue (0.50) |
| ZYCHL | 5/26/2015 | 4.9 | $ 440.00 | $ 2,156.00 | Review Zimmerman deposition transcript (1.40); travel to Des Moines for Mr. Madden deposition (3.50) |
| LONRO | 5/26/2015 | 0.3 | $ 563.00 | $ 168.90 | Teleconference with Ms. Sevcenko and R. Corn-Revere and L. Zycherman regarding depositions, privilege issues; confer with R. Corn-Revere and L. Zycherman regarding same |
| SHAPM | 5/26/2015 | 0.6 | $ 302.00 | $ 181.20 | Work with court reporter to get Zimmerman deposition transcript (.3); print all documents withheld by us (.3) |
| ZYCHL | 5/26/2015 | 0.3 | $ 440.00 | $ 132.00 | Review supplemental responses to Madden discovery requests |
| ZYCHL | 5/27/2015 | 8.3 | $ 440.00 | $ 3,652.00 | Travel to and from Madden deposition (1.30); Madden deposition (7.00) |
| CORNR | 5/27/2015 | 9.5 | $ 692.00 | $ 6,574.00 | Prepare for deposition of Warren Madden |
| CORNR | 5/28/2015 | 5.2 | $ 692.00 | $ 3,598.40 | Return travel from Des Moines; telephone conference with Ms. Sevcenko; review privilege questions |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   17**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| ZYCHL | 5/28/2015 | 5.0 | $ 440.00 | $ 2,200.00 | Travel from Des Moines to DC |
| CORNR | 5/29/2015 | 2.4 | $ 692.00 | $ 1,660.80 | Call to prepare Mr. Gerlich for deposition; prepare exhibits for Leeth deposition; review privilege question |
| ZYCHL | 5/29/2015 | 0.5 | $ 440.00 | $ 220.00 | Witness deposition prep |
| SHAPM | 5/29/2015 | 0.9 | $ 302.00 | $ 271.80 | Calls with court reporter to get Lackey deposition transcript (and others) and Exhibits 90, 91 (.3); assemble counsel's deposition notes and PDF exhibits to Furleigh deposition (.6) |
| CORNR | 6/1/2015 | 2.2 | $ 692.00 | $ 1,522.40 | Telephone conference with Ms. Sevcenko and Mr. Creeley regarding privilege challenge; review documents listed on privilege log; prepare for Leath deposition |
| ZYCHL | 6/1/2015 | 0.3 | $ 440.00 | $ 132.00 | Conference with Ms. Sevcenko and Mr. Creely regarding privilege issues |
| LONRO | 6/1/2015 | 0.2 | $ 563.00 | $ 112.60 | Confer with R. Corn-Revere and L. Zycherman regarding summary judgment |
| ZYCHL | 6/2/2015 | 6.8 | $ 440.00 | $ 2,992.00 | Travel to Des Moines/Ames for Leath deposition (5.00); review Lackey deposition transcript (1.80) |
| ZYCHL | 6/2/2015 | 2.1 | $ 440.00 | $ 924.00 | Review/analyze Leath supplemental responses to interrogatories (0.50); email to R. Corn-Revere regarding Leah supplemental responses to interrogatories (0.10); research and prepare responses to defendants' first interrogatory to Mr. Gerlich (1.50) |
| CORNR | 6/2/2015 | 7.5 | $ 692.00 | $ 5,190.00 | Travel to Iowa; prepare for Leath deposition |
| SHAPM | 6/3/2015 | 1.3 | $ 302.00 | $ 392.60 | Research Bates numbers for all documents produced to ISU for which Gerlich was the custodian and for which Furleigh was the custodian |
| ZYCHL | 6/3/2015 | 1.0 | $ 440.00 | $ 440.00 | Review and revise draft responses to written interrogatory (0.90); draft email to R. Corn-Revere and R. London regarding answer to defendants' first interrogatory (0.10) |
| ZYCHL | 6/3/2015 | 6.5 | $ 440.00 | $ 2,860.00 | Travel to and from Leath deposition (0.50); Leath deposition (6.00) |
| CORNR | 6/3/2015 | 8.5 | $ 692.00 | $ 5,882.00 | Prepare for Leath deposition |
| ZYCHL | 6/4/2015 | 6.5 | $ 440.00 | $ 2,860.00 | Return travel from Leath deposition from Iowa to DC |
| CORNR | 6/4/2015 | 5.6 | $ 692.00 | $ 3,875.20 | Return travel from Iowa; telephone conference with Ms. Sevcenko; review responses to defendant's interrogatory; review Furleigh transcript |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   18**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| LONRO | 6/4/2015 | 0.2 | $ 563.00 | $ 112.60 | Review draft response to defendants' first interrogatory |
| CORNR | 6/5/2015 | 1.8 | $ 692.00 | $ 1,245.60 | Review deposition transcripts; telephone conference with Mr. Giudicessi regarding Gerlich deposition |
| CORNR | 6/9/2015 | 0.4 | $ 692.00 | $ 276.80 | Get update on status of discovery objections |
| ZYCHL | 6/9/2015 | 0.2 | $ 440.00 | $ 88.00 | Conference with R. Corn-Revere and R. London regarding litigation strategy |
| ZYCHL | 6/12/2015 | 0.4 | $ 440.00 | $ 176.00 | Review document production and email to R. Corn-Revere and R. London regarding same |
| SHAPM | 6/15/2015 | 0.1 | $ 302.00 | $ 30.20 | Add additional documents produced by ISU to Relativity |
| ZYCHL | 6/18/2015 | 2.4 | $ 440.00 | $ 1,056.00 | Review defendants' depositions for summary judgment briefing |
| CORNR | 6/18/2015 | 0.6 | $ 692.00 | $ 415.20 | Research Supreme Court decision in Walker v. Sons of Confederate Vets |
| CORNR | 6/19/2015 | 1.0 | $ 692.00 | $ 692.00 | Review and analyze decision in Walker v. Sons of Confederate Vets |
| SHAPM | 6/19/2015 | 0.2 | $ 302.00 | $ 60.40 | Work with court reporters on obtaining deposition transcripts and exhibits |
| ZYCHL | 6/22/2015 | 2.3 | $ 440.00 | $ 1,012.00 | Review deposition transcripts |
| ZYCHL | 6/22/2015 | 1.1 | $ 440.00 | $ 484.00 | Research for summary judgment |
| ZYCHL | 6/23/2015 | 1.9 | $ 440.00 | $ 836.00 | Review deposition transcripts for summary judgment briefing |
| ZYCHL | 6/23/2015 | 1.6 | $ 440.00 | $ 704.00 | Research for summary judgment briefing |
| ZYCHL | 6/24/2015 | 1.7 | $ 440.00 | $ 748.00 | Review deposition transcripts for summary judgment briefing |
| ZYCHL | 6/25/2015 | 1.7 | $ 440.00 | $ 748.00 | Begin outline summary judgment brief |
| ZYCHL | 6/26/2015 | 0.5 | $ 440.00 | $ 220.00 | Review defendants' document production |
| ZYCHL | 7/8/2015 | 3.3 | $ 440.00 | $ 1,452.00 | Review deposition transcripts for summary judgment |
| ZYCHL | 7/10/2015 | 3.2 | $ 440.00 | $ 1,408.00 | Review deposition transcripts for summary judgment |
| ZYCHL | 7/10/2015 | 2.6 | $ 440.00 | $ 1,144.00 | Research and draft summary judgment outline |
| ZYCHL | 7/13/2015 | 3.6 | $ 440.00 | $ 1,584.00 | Research and draft summary judgment outline |
| CORNR | 7/14/2015 | 0.5 | $ 692.00 | $ 346.00 | Review and comment on outline for summary judgment |
| ZYCHL | 7/15/2015 | 0.6 | $ 440.00 | $ 264.00 | Status conference with magistrate Adams (0.30); prepare for status and emails to R. Corn-Revere and R. London regarding same (0.30) |
| ZYCHL | 7/15/2015 | 2.1 | $ 440.00 | $ 924.00 | Review depositions for summary judgment |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   19**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| ZYCHL | 7/21/2015 | 1.4 | $ 440.00 | $ 616.00 | Prepare draft stipulation of undisputed facts |
| ZYCHL | 7/22/2015 | 2.6 | $ 440.00 | $ 1,144.00 | Research and draft joint stipulated statement of undisputed facts (2.50); email to Mr. Smith regarding joint stipulated statement of undisputed facts (0.10) |
| ZYCHL | 7/23/2015 | 3.6 | $ 440.00 | $ 1,584.00 | Draft joint stipulated statement of undisputed facts |
| ZYCHL | 7/27/2015 | 4.6 | $ 440.00 | $ 2,024.00 | Draft joint stipulated statement of undisputed facts |
| ZYCHL | 7/28/2015 | 4.7 | $ 440.00 | $ 2,068.00 | Draft joint stipulation of undisputed facts |
| ZYCHL | 7/29/2015 | 5.2 | $ 440.00 | $ 2,288.00 | Draft joint stipulation of undisputed facts |
| LONRO | 7/29/2015 | 0.6 | $ 563.00 | $ 337.80 | Review draft statement of undisputed material facts |
| CORNR | 7/29/2015 | 1.0 | $ 692.00 | $ 692.00 | Review and revise proposed statement of undisputed facts |
| ZYCHL | 7/30/2015 | 2.7 | $ 440.00 | $ 1,188.00 | Review deposition transcripts for summary judgment |
| CORNR | 7/30/2015 | 1.7 | $ 692.00 | $ 1,176.40 | Confer with L. Zycherman regarding summary judgment motion; review depositions |
| ZYCHL | 7/30/2015 | 3.9 | $ 440.00 | $ 1,716.00 | Conferences with R. Corn-Revere regarding summary judgment (0.30); review and revise joint stipulated statement of undisputed facts (1.60); conference with Mr. Giudicessi regarding summary judgment (0.30); conference with Ms. Sevcenko regarding summary judgment (0.30); review documents produced by defendants for exhibits to summary judgment (1.40) |
| ZYCHL | 7/31/2015 | 2.6 | $ 440.00 | $ 1,144.00 | Review and revise joint stipulated statement of undisputed facts |
| CORNR | 7/31/2015 | 1.8 | $ 692.00 | $ 1,245.60 | Review deposition transcripts; review and revise statement of undisputed facts |
| ZYCHL | 8/2/2015 | 3.0 | $ 440.00 | $ 1,320.00 | Review and revise joint stipulated statement of undisputed facts (0.50); draft motion for summary judgment (2.50) |
| ZYCHL | 8/3/2015 | 4.5 | $ 440.00 | $ 1,980.00 | Finalize joint stipulated statement of undisputed facts and email Mr. Smith regarding same (0.30); draft motion for summary judgment (4.20) |
| ZYCHL | 8/4/2015 | 6.4 | $ 440.00 | $ 2,816.00 | Draft summary judgment brief and plaintiffs' statement of undisputed facts |
| CORNR | 8/5/2015 | 2.0 | $ 692.00 | $ 1,384.00 | Review and revise draft of summary judgment brief |
| ZYCHL | 8/5/2015 | 6.1 | $ 440.00 | $ 2,684.00 | Review and revise draft motion for summary judgment and draft plaintiffs' statement of undisputed facts (5.20); prepare exhibits to summary judgment motion (0.90) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   20**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| CORNR | 8/6/2015 | 6.7 | $ 692.00 | $ 4,636.40 | Draft, review and revise summary judgment brief; conference with L. Zycherman regarding issues on summary judgment |
| ZYCHL | 8/6/2015 | 5.2 | $ 440.00 | $ 2,288.00 | Revise draft summary judgment brief (0.70); draft plaintiffs' statement of undisputed material facts (4.20); conferences with R. Corn-Revere and R. London regarding summary judgment briefing (0.30) |
| SHAPM | 8/6/2015 | 0.8 | $ 302.00 | $ 241.60 | Prepare trademark exhibits to MSJ |
| LONRO | 8/6/2015 | 1.0 | $ 563.00 | $ 563.00 | Meet with R. Corn-Revere and L. Zycherman regarding summary judgment motion; review draft of same |
| SHAPM | 8/6/2015 | 0.2 | $ 302.00 | $ 60.40 | Research on trademark images for MSJ |
| CORNR | 8/7/2015 | 5.2 | $ 692.00 | $ 3,598.40 | Research, revise, and draft summary judgment motion |
| ZYCHL | 8/7/2015 | 1.6 | $ 440.00 | $ 704.00 | Emails regarding preparation of exhibits for summary judgment (0.30); review Mr. Smith's redline to draft joint statement of undisputed facts and revise/analyze same (1.30) |
| LONRO | 8/8/2015 | 0.8 | $ 563.00 | $ 450.40 | Review joint statement of undisputed facts; e-confer with L. Zycherman and R. Corn-Revere regarding same |
| CORNR | 8/9/2015 | 2.6 | $ 692.00 | $ 1,799.20 | Research and draft summary judgment motion |
| LONRO | 8/10/2015 | 3.1 | $ 563.00 | $ 1,745.30 | Reviews to joint statement of undisputed material facts and plaintiffs statement of undisputed material fact; confer with R. Corn-Revere and e-confer with L. Zycherman regarding same; teleconference with L. Zycherman regarding same |
| SHAPM | 8/10/2015 | 0.8 | $ 302.00 | $ 241.60 | Review Background section of motion for summary judgment to ensure statements are found in statements of material fact |
| CORNR | 8/10/2015 | 8.7 | $ 692.00 | $ 6,020.40 | Draft, review, and revise summary judgment motion |
| ZYCHL | 8/10/2015 | 1.3 | $ 440.00 | $ 572.00 | Emails regarding joint statement of undisputed facts and preparation of summary judgment briefing (0.50); revise joint statement of undisputed facts (0.40); draft email to Mr. Smith regarding joint statement of undisputed facts (0.20); draft email to Mr. Giudicessi regarding joint statement of undisputed facts (0.20) |
| LONRO | 8/11/2015 | 3.5 | $ 563.00 | $ 1,970.50 | Confer with opposing counsel regarding joint statement of undisputed facts; work on same and on plaintiffs' statement of undisputed facts; review draft summary judgment motion |
| CORNR | 8/11/2015 | 8.3 | $ 692.00 | $ 5,743.60 | Research and draft summary judgment motion |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   21**

| TK ID | Date Worked | Hours Worked | Rate | | Amount | | Narrative |
|---|---|---|---|---|---|---|---|
| SHAPM | 8/11/2015 | 3.8 | $ | 302.00 | $ | 1,147.60 | Insert JS and PS cities in Motion for Summary Judgment |
| ZYCHL | 8/11/2015 | 2.1 | $ | 440.00 | $ | 924.00 | Review and revise draft plaintiffs' statement of undisputed facts |
| LONRO | 8/12/2015 | 2.7 | $ | 563.00 | $ | 1,520.10 | Finalize joint statement of material undisputed facts; work on plaintiffs' statement of material undisputed facts, and e-correspondence with opposing counsel and local counsel regarding same; work with M. Shapiro regarding material to be added to plaintiffs' statement; review joint appendix table of contents and revised joint statement with joint appendix cites added; work on motion for summary judgment |
| SHAPM | 8/12/2015 | 8.4 | $ | 302.00 | $ | 2,536.80 | Review Motion for Summary Judgment to fill in PS or JS cities; revise Joint Statement of Material Facts (1.4); revise trademark exhibits (.8); revisions to Motion for Summary Judgment (5.1); review Joint Appendix (2.2); review Table of Contents to Joint Statement (.4) |
| CORNR | 8/12/2015 | 7.8 | $ | 692.00 | $ | 5,397.60 | Work on summary judgment brief |
| SHAPM | 8/12/2015 | 1.4 | $ | 302.00 | $ | 422.80 | Review Motion for Summary Judgment to fill in PS or JS cities |
| SHAPM | 8/13/2015 | 1.3 | $ | 302.00 | $ | 392.60 | Add cities to Motion for Summary Judgment |
| SHAPM | 8/13/2015 | 6.8 | $ | 302.00 | $ | 2,053.60 | Spot check Joint Appendix and correlation to index and Joint Stipulation (1.2); revise plaintiff's Statement of Material Facts and appendix (5.6) |
| LONRO | 8/13/2015 | 7.7 | $ | 563.00 | $ | 4,335.10 | Work on motion for summary judgment; work with M. Shapiro on plaintiffs' statement and appendix to same; send same for client review, and incorporate client edits to same |
| ZYCHL | 8/13/2015 | 5.7 | $ | 440.00 | $ | 2,508.00 | Review and revise draft summary judgment brief and plaintiffs' statement of undisputed facts (5.20); review exhibits to plaintiffs' statement of undisputed facts (0.50) |
| LONRO | 8/14/2015 | 5.5 | $ | 563.00 | $ | 3,096.50 | Work on motion for summary judgment and joint and plaintiffs' statements of material facts and appendices |
| SHAPM | 8/14/2015 | 12.5 | $ | 302.00 | $ | 3,775.00 | Revisions to Motion for Summary Judgment, Plaintiff's Appendix, Plaintiff's Statement of Facts |
| ZYCHL | 8/14/2015 | 2.7 | $ | 440.00 | $ | 1,188.00 | Review and revise draft brief and plaintiffs' statement of undisputed facts |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN  22**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| LONRO | 8/15/2015 | 3.2 | $ 563.00 | $ 1,801.60 | Review proposed final joint statement and appendix, plaintiffs' statement and appendix, and summary judgment motion; indicate changes for each of same, and confer with M. Shapiro regarding plaintiffs' statement and appendix |
| SHAPM | 8/15/2015 | 9.0 | $ 302.00 | $ 2,718.00 | Revisions to Plaintiff's SUMF and fill in PS cites in brief |
| SHAPM | 8/16/2015 | 4.0 | $ 302.00 | $ 1,208.00 | Revisions to Plaintiff's SUMF and brief and fill in cites |
| ZYCHL | 8/16/2015 | 6.1 | $ 440.00 | $ 2,684.00 | Review and revise summary judgment brief and plaintiffs' statement of undisputed facts and check cites for same |
| LONRO | 8/17/2015 | 2.3 | $ 302.00 | $ 694.60 | Finalize and file motion for summary judgment and associated submissions |
| ZYCHL | 8/17/2015 | 6.8 | $ 440.00 | $ 2,992.00 | Conferences with R. London and M. Shapiro regarding summary judgment papers (0.80); review and revise draft motion for summary judgment and plaintiffs' statement of undisputed facts and prepare same for filing (5.80); call and email to Mr. Smith regarding joint statement of undisputed facts and appendix to same (0.20) |
| SHAPM | 8/17/2015 | 12.5 | $ 302.00 | $ 3,775.00 | Multiple revisions to Plaintiffs' Statement of Facts and Plaintiffs' Appendix and Memo in Support of Motion for Summary Judgment |
| ZYCHL | 8/18/2015 | 5.6 | $ 440.00 | $ 2,464.00 | Review defendants' motion for summary judgment and analyze defendants statement of undisputed facts (3.20); research for opposition to defendants motion for summary judgment (2.40) |
| LONRO | 8/19/2015 | 0.7 | $ 563.00 | $ 394.10 | Review defendants' summary judgment motion |
| ZYCHL | 8/19/2015 | 3.4 | $ 440.00 | $ 1,496.00 | Research opposition to defendants' cross-motion for summary judgment (2.60); analyze defendants statement of undisputed facts (0.80) |
| ZYCHL | 8/20/2015 | 4.3 | $ 440.00 | $ 1,892.00 | Research for opposition to cross-motion for summary judgment (3.90); draft analysis of cross-motion for summary judgment (0.40) |
| LONRO | 8/21/2015 | 0.5 | $ 563.00 | $ 281.50 | Research for opposition to motion for summary judgment |
| ZYCHL | 8/21/2015 | 2.1 | $ 440.00 | $ 924.00 | Analyze defendants' statement of undisputed facts |
| ZYCHL | 8/24/2015 | 1.1 | $ 440.00 | $ 484.00 | Research opposition to cross-motion for summary judgment |
| ZYCHL | 8/27/2015 | 1.4 | $ 440.00 | $ 616.00 | Outline opposition to cross-motion for summary judgment |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   23**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| ZYCHL | 8/30/2015 | 3.2 | $ 440.00 | $ 1,408.00 | Research and draft outline for opposition to cross-motion for summary judgment (0.90); analyze defendants statements of undisputed fact (2.30) |
| CORNR | 8/31/2015 | 2.4 | $ 692.00 | $ 1,660.80 | Review ISU motion for summary judgment; research opposition |
| ZYCHL | 8/31/2015 | 3.2 | $ 440.00 | $ 1,408.00 | Research and outline opposition to cross-motion for summary judgment |
| ZYCHL | 9/1/2015 | 4.3 | $ 440.00 | $ 1,892.00 | Research and draft opposition to cross-motion for summary judgment |
| CORNR | 9/1/2015 | 3.5 | $ 692.00 | $ 2,422.00 | Research and draft sections of opposition to ISU summary judgment motion; confer with L. Zycherman |
| ZYCHL | 9/2/2015 | 5.1 | $ 440.00 | $ 2,244.00 | Research and draft opposition to cross-motion for summary judgment |
| ZYCHL | 9/3/2015 | 3.9 | $ 440.00 | $ 1,716.00 | Research and draft opposition brief to cross-motion for summary judgment |
| CORNR | 9/3/2015 | 0.7 | $ 692.00 | $ 484.40 | Review draft of resistance to ISU summary judgment motion |
| CORNR | 9/4/2015 | 0.4 | $ 692.00 | $ 276.80 | Review and revise draft opposition to IUS summary judgment motion |
| CORNR | 9/6/2015 | 8.5 | $ 692.00 | $ 5,882.00 | Draft, review and revise opposition to summary judgment motion |
| ZYCHL | 9/7/2015 | 2.9 | $ 440.00 | $ 1,276.00 | Research and draft disputed statement of facts |
| CORNR | 9/7/2015 | 3.5 | $ 692.00 | $ 2,422.00 | Draft, review and revise opposition to summary judgment motion |
| ZYCHL | 9/8/2015 | 7.4 | $ 440.00 | $ 3,256.00 | Research and draft opposition to cross-motion for summary judgment (2.40); review and revise draft opposition to cross-motion for summary judgment (1.70); research and draft statement of disputed facts (3.30) |
| SHAPM | 9/9/2015 | 1.8 | $ 302.00 | $ 543.60 | Cite check Resistance to Defendants Motion for Summary Judgment |
| LONRO | 9/9/2015 | 4.2 | $ 563.00 | $ 2,364.60 | Work on summary judgment resistance |
| CORNR | 9/9/2015 | 1.4 | $ 692.00 | $ 968.80 | Review and revise resistance to summary judgment briefs |
| ZYCHL | 9/9/2015 | 4.8 | $ 440.00 | $ 2,112.00 | Review and revise opposition to cross-motion for summary judgment (1.60); research and draft statement of disputed facts (2.60); prepare exhibits to opposition to cross-motion for summary judgment (0.60) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   24**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| LONRO | 9/10/2015 | 3.2 | $ 563.00 | $ 1,801.60 | Finalize and review for filing of summary judgment opposition papers |
| SHAPM | 9/10/2015 | 2.8 | $ 302.00 | $ 845.60 | Edits to Resistance (.2); compile and Bates stamp Plaintiff's Supplemental Appendix (1.0); finalize Supplemental Appendix and fill in P. Supplemental Appendix cites in briefs (1.2); create additional trademark image exhibits (.6) |
| CORNR | 9/10/2015 | 4.8 | $ 692.00 | $ 3,321.60 | Review and finalize resistance to ISU summary judgment; review ISU's resistance |
| ZYCHL | 9/10/2015 | 6.2 | $ 440.00 | $ 2,728.00 | Review and revise draft opposition brief to cross-motion for summary judgment (1.30); review and revise statement of disputed facts (2.90); prepare and review supplemental appendix (1.40); prepare exhibits and briefs for filing in support of opposition to cross-motion for summary judgment (0.60) |
| CORNR | 9/11/2015 | 2.1 | $ 692.00 | $ 1,453.20 | Confer with L. Zycherman regarding statements of fact; work on reply |
| LONRO | 9/12/2015 | 0.4 | $ 563.00 | $ 225.20 | Review defendants' resistance to plaintiff's motion for summary judgment |
| CORNR | 9/14/2015 | 4.1 | $ 692.00 | $ 2,837.20 | Research and outline reply to ISU summary judgment resistance |
| CORNR | 9/15/2015 | 7.8 | $ 692.00 | $ 5,397.60 | Research and draft reply to ISU summary judgment resistance; review statements of fact |
| CORNR | 9/16/2015 | 4.8 | $ 692.00 | $ 3,321.60 | Work on summary judgment reply brief |
| LONRO | 9/17/2015 | 0.4 | $ 563.00 | $ 225.20 | Review and propose revision to reply to resistance to motion for summary judgment |
| ZYCHL | 9/17/2015 | 0.4 | $ 440.00 | $ 176.00 | Review draft reply brief in support of SJ motion and draft email to R. Corn-Revere regarding same |
| CORNR | 9/17/2015 | 7.3 | $ 692.00 | $ 5,051.60 | Draft reply brief; work on statements of disputed fact |
| CORNR | 9/18/2015 | 2.0 | $ 692.00 | $ 1,384.00 | Review and revise reply brief; review record; sketch responses to Defendants' statement of fact |
| ZYCHL | 9/20/2015 | 2.7 | $ 440.00 | $ 1,188.00 | Research and draft response to defendants' additional statement of facts |
| ZYCHL | 9/21/2015 | 4.0 | $ 440.00 | $ 1,760.00 | Review and revise response to defendants' additional statement of facts (1.80); prepare exhibits to reply in support of motion for summary judgment (0.40); prepare second supplemental appendix (0.50); review and revise draft reply in support of summary judgment motion (1.30) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   25**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|-------|-------------|--------------|------|--------|-----------|
| CORNR | 9/21/2015 | 3.5 | $ 692.00 | $ 2,422.00 | Review and revise further statement of disputed facts; research Pro Football v. Blackhorse; finalize and file reply pleadings |
| SHAPM | 9/21/2015 | 1.6 | $ 302.00 | $ 483.20 | Prepare additional trademark exhibit (.3) draft Second Supplemental Appendix and Table of Contents (.9) compile 3 student complaints against Beverly (.2); update record cites in Reply to Defendants' Statement of Additional Material Facts based on Second Supplemental Appendix (.2) |
| CORNR | 9/22/2015 | 0.6 | $ 692.00 | $ 415.20 | Send Defendants' reply to clients with analysis |
| CORNR | 11/2/2015 | 0.6 | $ 692.00 | $ 415.20 | Review materials for argument |
| LONRO | 11/3/2015 | 0.3 | $ 563.00 | $ 168.90 | Meet with R. Corn-Revere and L. Zycherman regarding planning for summary judgment hearing |
| CORNR | 11/3/2015 | 0.5 | $ 692.00 | $ 346.00 | Review materials for argument |
| ZYCHL | 11/3/2015 | 0.3 | $ 440.00 | $ 132.00 | Draft emails to Mr. Gerlich, Ms. Furleigh, and Mr. Giudicessi regarding summary judgment hearing |
| ZYCHL | 11/4/2015 | 2.9 | $ 440.00 | $ 1,276.00 | Outline issue summaries for summary judgment argument |
| CORNR | 11/6/2015 | 1.0 | $ 692.00 | $ 692.00 | Prepare materials for oral argument |
| ZYCHL | 11/6/2015 | 2.3 | $ 440.00 | $ 1,012.00 | Research and outline summary judgment prep documents |
| ZYCHL | 11/9/2015 | 5.3 | $ 440.00 | $ 2,332.00 | Review summary judgment briefs and update case notebook (2.10); outline summaries for summary judgment argument (3.20) |
| ZYCHL | 11/10/2015 | 3.8 | $ 440.00 | $ 1,672.00 | Outline summary documents for summary judgment argument (3.60); conference with M. Shapiro regarding compiling documents for summary judgment prep (0.20) |
| SHAPM | 11/11/2015 | 0.9 | $ 302.00 | $ 271.80 | Pull additional cases and revise binder of cases for oral argument |
| SHAPM | 11/12/2015 | 1.9 | $ 302.00 | $ 573.80 | Prepare exhibits of NORML TM applications |
| ZYCHL | 11/12/2015 | 3.4 | $ 440.00 | $ 1,496.00 | Outline summary documents for summary judgment and prepare same for review |
| CORNR | 11/15/2015 | 3.0 | $ 692.00 | $ 2,076.00 | Prepare for summary judgment hearing |
| ZYCHL | 11/16/2015 | 5.8 | $ 440.00 | $ 2,552.00 | Travel to Des Moines for summary judgment prep (3.00); prepare outlines, summary documents, and related case materials for summary judgment prep (2.80) |
| CORNR | 11/16/2015 | 11.5 | $ 692.00 | $ 7,958.00 | Travel to Des Moines; prepare for summary judgment hearing |
| ZYCHL | 11/17/2015 | 4.5 | $ 440.00 | $ 1,980.00 | Summary judgment prep |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   26**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| CORNR | 11/17/2015 | 12.5 | $ 692.00 | $ 8,650.00 | Prepare for summary judgment hearing |
| CORNR | 11/18/2015 | 10.5 | $ 692.00 | $ 7,266.00 | Prepare for hearing on cross-motions for summary judgment; meet with clients; return travel to DC |
| ZYCHL | 11/18/2015 | 9.0 | $ 440.00 | $ 3,960.00 | Summary judgment argument prep (1.50); meet with clients before summary judgment hearing (1.50); summary judgment hearing (3.00); travel from Des Moines to DC (3.00) |
| CORNR | 12/22/2015 | 1.2 | $ 692.00 | $ 830.40 | Research supplemental authority on trademarks and government speech |
| LONRO | 12/23/2015 | 0.5 | $ 563.00 | $ 281.50 | Draft notice of supplemental authority; confer with local counsel regarding same; finalize and file same; e-memo to client regarding same |
| CORNR | 12/23/2015 | 1.2 | $ 692.00 | $ 830.40 | Review In re Tam; arrange for filing supplemental authority |
| ZYCHL | 12/23/2015 | 0.4 | $ 440.00 | $ 176.00 | Review recent Federal Circuit decision for supplemental authority and review notice of supplemental authority |
| ZYCHL | 1/22/2016 | 0.7 | $ 440.00 | $ 308.00 | Review summary judgment order and draft emails to R. Corn-Revere, R. London, Mr. Gerlich and Ms. Furleigh regarding same |
| CORNR | 1/22/2016 | 3.2 | $ 692.00 | $ 2,214.40 | Review summary judgment decision; send analysis to client |
| LONRO | 1/22/2016 | 0.8 | $ 563.00 | $ 450.40 | Review summary judgment decision, e-correspondence with client and litigation team regarding same |
| LONRO | 1/27/2016 | 0.7 | $ 563.00 | $ 394.10 | Confer with L. Zycherman regarding strategy for status conference; consult with R. Corn-Revere regarding same |
| ZYCHL | 1/27/2016 | 0.5 | $ 440.00 | $ 220.00 | Conference with R. London regarding post-SJ strategy and preparing attorney fee petition |
| LONRO | 1/28/2016 | 0.3 | $ 563.00 | $ 168.90 | Teleconference with opposing counsel in advance of status conference |
| ZYCHL | 1/28/2016 | 0.2 | $ 440.00 | $ 88.00 | Conference with Mr. Tyler Smith and R. London regarding status conference |
| LONRO | 1/29/2016 | 0.2 | $ 563.00 | $ 112.60 | Telephonic status conference concerning next steps after ruling on summary judgment |
| ZYCHL | 1/29/2016 | 0.3 | $ 440.00 | $ 132.00 | Status conference with Magistrate Adams (0.20); email Mr. Giudicessi regarding status conference (0.10) |
| LONRO | 2/1/2016 | 0.4 | $ 563.00 | $ 225.20 | Confer with L. Zycherman regarding potential stay, appeal, and fee petition timing; teleconference with local counsel and L. Zycherman regarding same |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**MASTER - CLEAN   27**

| TK ID | Date Worked | Hours Worked | Rate | Amount | Narrative |
|---|---|---|---|---|---|
| ZYCHL | 2/1/2016 | 0.9 | $ 440.00 | $ 396.00 | Review and confer with litigation team on court order on post-judgment issues (0.20); review email from Mr. Giudicessi regarding post-judgment strategy, conferences with R. London and Mr. Giudicessi regarding same (0.50); conference with Mr. Giudicessi regarding litigation strategy (0.20) |
| ZYCHL | 2/2/2016 | 1.3 | $ 440.00 | $ 572.00 | Research magistrate authority to enter post-judgment orders and draft email to R. Corn-Revere regarding same |
| ZYCHL | 2/4/2016 | 0.5 | $ 440.00 | $ 220.00 | Research timing for cross-motion to certify issues for interlocutory appeal and email R. Corn-Revere and R. London regarding same |
| ZYCHL | 2/5/2016 | 0.3 | $ 440.00 | $ 132.00 | Conference with R. London regarding conference with Judge Gritzner (0.20); conference with court regarding post-judgment matters (0.10) |
| LONRO | 2/19/2016 | 0.3 | $ 563.00 | $ 168.90 | Review defendants' motion for stay |
| CORNR | 2/19/2016 | 1.4 | $ 692.00 | $ 968.80 | Review motion for stay; confer with R. London and L. Zycherman to formulate response |
| LONRO | 2/20/2016 | 3.3 | $ 563.00 | $ 1,857.90 | Draft opposition to motion for stay pending appeal |
| LONRO | 2/21/2016 | 3.7 | $ 563.00 | $ 2,083.10 | Work on opposition to motion for stay |
| ZYCHL | 2/21/2016 | 0.4 | $ 440.00 | $ 176.00 | Review draft resistance to motion for stay |
| SHAPM | 2/21/2016 | 1.3 | $ 302.00 | $ 392.60 | Edit and cite check resistance to motion to stay |
| CORNR | 2/21/2016 | 0.8 | $ 692.00 | $ 553.60 | Review and revise resistance to motion for stay |
| LONRO | 2/22/2016 | 3.0 | $ 563.00 | $ 1,689.00 | Work on and finalize resistance to motion for stay pending appeal; file same |
| LONRO | 2/26/2016 | 0.2 | $ 563.00 | $ 112.60 | Review order denying motion for stay; e-memo to client regarding same; review defendants' appellant form |
| **TOTAL** | | **1124.4** | | **$ 569,346.60** | |
| | | | | | |

# ATTACHMENT 7

*Gerlich, et al. v. Leath, et al.*
**U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264**

**COSTS  - REDLINED   1**

| | | | | |
|---|---|---|---|---|
| AIR | $      43.00 | | 1/26/2015 | Travel to Des Moines for Motion Hearing11/18/15 |
| AIR | $     469.10 | | 7/31/2015 | Air Fare -- Robert Corn-Revere 06/02/2015 to06/02/2015 from National Airport to Des Moines |
| AIR | $     175.00 | | 7/31/2015 | Air Fare -- Robert Corn-Revere 06/04/2015 to06/04/2015 from Des Moines to National Airport |
| AIR | $     469.10 | | 8/10/2015 | Air Fare -- Robert Corn-Revere 05/18/2015 to05/18/2015 from DCA to Des Moines |
| AIR | $     350.00 | | 8/10/2015 | Air Fare -- Robert Corn-Revere 05/22/2015 to05/22/2015 from Des Moines to DCA - National |
| AIR | $     484.10 | | 8/10/2015 | Air Fare -- Robert Corn-Revere 05/26/2015 to05/26/2015 from DCA - National to Des Moines |
| AIR | $     282.60 | | 8/10/2015 | Air Fare -- Robert Corn-Revere 05/28/2015 to05/28/2015 from Des Moines to National Airport |
| AIR | $     695.20 | | 12/30/2015 | Air Fare -- Robert Corn-Revere 11/16/2015 to11/18/2015 from Washington DC to Des Moines |
| ~~CE~~ | | ~~$      38.40~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$      13.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$      13.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       2.40~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$      14.40~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       2.40~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       9.60~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$      15.60~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       2.40~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$      31.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       8.40~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$      18.00~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$      16.80~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | ~~$       1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**COSTS - REDLINED   2**

| CE | | $ ~~1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
|---|---|---|---|---|
| ~~CE~~ | | $ ~~1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~33.60~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~2.40~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~45.60~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~4.80~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~3.60~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~1.20~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~9.60~~ | ~~7/31/2015~~ | ~~Photocopy charge per William Patterson~~ |
| ~~CE~~ | | $ ~~19.95~~ | ~~10/12/2015~~ | ~~Photocopy charge per Marlon Gonzalez~~ |
| | | | | |
| CRS | $   500.40 | | 7/31/2015 | Court reporting service - - SUSAN FRYE ANDASSOCIATES INC - 05/22/15, per L. Zycherman |
| CRS | $   221.10 | | 8/10/2015 | Court reporting service - - SUSAN FRYE - PaulGerlich on 06/05/15, per L. Zycherman |
| CRS | $ 6,010.47 | | 8/10/2015 | Court reporting service - - HUNEY VAUGHN COURTREPORTERS LTD - 05/20 through 06/03/15, per R.Corn-Revere |
| CRS | $ 2,336.92 | | 11/30/2015 | Court reporting service - - HUNEY VAUGHN COURTREPORTERS LTD - 05/19/15, per R. Corn-Revere |
| DATA | $ 1,262.50 | | 7/31/2015 | Outside data/computer services - - CELERITYCONSULTING GROUP INC - April 2015, per M.Shapiro |
| DWTLIT | $   250.00 | | 1/26/2015 | Setup Relativity Workspace for use in DocumentReview (K. Larsen 1 @ 250.00 per workspace) |
| DWTLIT | $     9.50 | | 2/28/2015 | Quality Control Check New Workspace (P. Jezick0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $     9.50 | | 2/28/2015 | Load Production Data received from OpposingCounsel or Third Parties into RelativityDatabase (E. Guzman 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $    76.00 | | 2/28/2015 | Provide Technical Assistance (E. Guzman 0.8hour(s) @ 95.00/hour) |
| DWTLIT | $     9.50 | | 2/28/2015 | Quality Control Check Data Loaded intoWorkspace (P. Jezick 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $    19.00 | | 4/30/2015 | Provide Technical Assistance (J. Budig 0.2hour(s) @ 95.00/hour) |
| DWTLIT | $    28.50 | | 4/30/2015 | Load Production Data received from OpposingCounsel or Third Parties into RelativityDatabase (J. Budig 0.3 hour(s) @ 95.00/hour) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**COSTS - REDLINED   3**

| | | | | |
|---|---|---|---|---|
| DWTLIT | $ 9.50 | | 4/30/2015 | Quality Control Check Data Loaded intoWorkspace (J. Budig 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ 9.50 | | 5/31/2015 | Send Data to Vendor for Processing and LoadFile Creation per DWT Relativity Specifications(M. Cosic 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ 19.00 | | 5/31/2015 | Quality Control Check Data Loaded intoWorkspace (E. Guzman 0.2 hour(s) @ 95.00/hour) |
| DWTLIT | $ 47.50 | | 5/31/2015 | Load Client Data into Database for DocumentReview (P. Jezick 0.5 hour(s) @ 95.00/hour) |
| DWTLIT | $ 19.00 | | 5/31/2015 | Send Data to Vendor for Processing and LoadFile Creation per DWT Relativity Specifications(J. Budig 0.2 hour(s) @ 95.00/hour) |
| DWTLIT | $ 9.50 | | 5/31/2015 | Submit Image Request to Vendor (P. Jezick 0.1hour(s) @ 95.00/hour) |
| DWTLIT | $ 19.00 | | 5/31/2015 | Load Images into Relativity Database (P. Jezick0.2 hour(s) @ 95.00/hour) |
| DWTLIT | $ 19.00 | | 5/31/2015 | Provide Technical Assistance (P. Jezick 0.2hour(s) @ 95.00/hour) |
| DWTLIT | $ 28.50 | | 5/31/2015 | Load Client Data into Database for DocumentReview (J. Budig 0.3 hour(s) @ 95.00/hour) |
| DWTLIT | $ 9.50 | | 5/31/2015 | Quality Control Check Data Loaded intoWorkspace (J. Budig 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ 19.00 | | 5/31/2015 | Quality Control Check Production for DocumentTag Consistency, Family Relationships,Redactions and Documents Withheld as Privileged(J. Oh 0.2 hour(s) @ 95.00/hour) |
| DWTLIT | $ 47.50 | | 5/31/2015 | Prepare Documents for Production Order by RFP,Custodian, Date, etc.; Bates Number, ApplyDesignations, etc. (P. Jezick 0.5 hour(s) @95.00/hour) |
| DWTLIT | $ 57.00 | | 5/31/2015 | Produce Documents (P. Jezick 0.6 hour(s) @95.00/hour) |
| DWTLIT | $ 175.00 | | 5/31/2015 | Prepare Privilege Log Draft (P. Jezick 1 @175.00 each) |
| DWTLIT | $ 19.00 | | 5/31/2015 | Quality Control Check Production for DocumentTag Consistency, Family Relationships,Redactions and Documents Withheld as Privileged(M. Cosic 0.2 hour(s) @ 95.00/hour) |
| DWTLIT | $ 38.00 | | 5/31/2015 | Provide Technical Assistance (P. Jezick 0.4hour(s) @ 95.00/hour) |
| DWTLIT | $ 66.50 | | 5/31/2015 | Prepare Documents for Production Order by RFP,Custodian, Date, etc.; Bates Number, ApplyDesignations, etc. (P. Jezick 0.7 hour(s) @95.00/hour) |
| DWTLIT | $ 38.00 | | 5/31/2015 | Produce Documents (P. Jezick 0.4 hour(s) @95.00/hour) |

| | | | | |
|---|---|---|---|---|
| DWTLIT | $ | 9.50 | | 5/31/2015 | Prepare Documents for Production Order by RFP,Custodian, Date, etc.; Bates Number, ApplyDesignations, etc. (P. Jezick 0.1 hour(s) @95.00/hour) |
| DWTLIT | $ | 19.00 | | 5/31/2015 | Produce Documents (P. Jezick 0.2 hour(s) @95.00/hour) |
| DWTLIT | $ | 38.00 | | 5/31/2015 | Prepare Documents for Production Order by RFP,Custodian, Date, etc.; Bates Number, ApplyDesignations, etc. (P. Jezick 0.4 hour(s) @95.00/hour) |
| DWTLIT | $ | 28.50 | | 5/31/2015 | Produce Documents (P. Jezick 0.3 hour(s) @95.00/hour) |
| DWTLIT | $ | 9.50 | | 5/31/2015 | Quality Control Check Production for DocumentTag Consistency, Family Relationships,Redactions and Documents Withheld as Privileged(E. Guzman 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ | 9.50 | | 5/31/2015 | Quality Control Check Data Loaded intoWorkspace (E. Guzman 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ | 19.00 | | 5/31/2015 | Load Production Data received from OpposingCounsel or Third Parties into RelativityDatabase (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| DWTLIT | $ | 28.50 | | 5/31/2015 | Edit Load File Received as Necessary Low VolumeProcessing for Productions Received without aLoad File (DAT File) Create DAT and OPT Files,Convert to TIFF and Generate OCR (P. Jezick 0.3hour(s) @ 95.00/hour) |
| DWTLIT | $ | 9.50 | | 7/31/2015 | Quality Control Check Data Loaded intoWorkspace (J. Budig 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ | 28.50 | | 7/31/2015 | Load Production Data received from OpposingCounsel or Third Parties into RelativityDatabase (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| DWTLIT | $ | 9.50 | | 7/31/2015 | Produce Documents (E. Guzman 0.1 hour(s) @95.00/hour) |
| DWTLIT | $ | 28.50 | | 7/31/2015 | Prepare Documents for Production Order by RFP,Custodian, Date, etc.; Bates Number, ApplyDesignations, etc. (E. Guzman 0.3 hour(s) @95.00/hour) |
| DWTLIT | $ | 28.50 | | 7/31/2015 | Quality Control Check Production for DocumentTag Consistency, Family Relationships,Redactions and Documents Withheld as Privileged(K. Hammond 0.3 hour(s) @ 95.00/hour) |
| DWTLIT | $ | 19.00 | | 7/31/2015 | Load Production Data received from OpposingCounsel or Third Parties into RelativityDatabase (P. Jezick 0.2 hour(s) @ 95.00/hour) |
| DWTLIT | $ | 47.50 | | 7/31/2015 | Edit Load File Received as Necessary Low VolumeProcessing for Productions Received without aLoad File (DAT File) Create DAT and OPT Files,Convert to TIFF and Generate OCR (P. Jezick 0.5hour(s) @ 95.00/hour) |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

**COSTS  - REDLINED   5**

| | | | | |
|---|---|---|---|---|
| DWTLIT | $ 9.50 | | 7/31/2015 | Quality Control Check Data Loaded intoWorkspace (E. Guzman 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ 38.00 | | 7/31/2015 | Edit Load File Received as Necessary Low VolumeProcessing for Productions Received without aLoad File (DAT File) Create DAT and OPT Files,Convert to TIFF and Generate OCR (P. Jezick 0.4hour(s) @ 95.00/hour) |
| DWTLIT | $ 28.50 | | 7/31/2015 | Load Production Data received from OpposingCounsel or Third Parties into RelativityDatabase (P. Jezick 0.3 hour(s) @ 95.00/hour) |
| DWTLIT | $ 9.50 | | 7/31/2015 | Quality Control Check Data Loaded intoWorkspace (K. Hammond 0.1 hour(s) @ 95.00/hour) |
| DWTLIT | $ 19.00 | | 9/30/2015 | Provide Technical Assistance (J. Budig 0.2hour(s) @ 95.00/hour) |
| ~~GTRAN~~ | | ~~$ 15.00~~ | ~~7/31/2015~~ | ~~Ground transportation - - CUSTODIAN OF PETTYCASH  DC 5/15/2015, Overtime cab fare for triphome after assisting C. Kaltenbaugh and M.Shapiro with deposition preparation (M.Gonzalez)~~ |
| LIT | $ 178.94 | | 7/31/2015 | Litigation Support - - ALTEP CALIFORNIA LLC -03/30/15 Fee for PDF to TIFF Conversion, OCRConversion (Image), Data Management and FTPSetup/Upload services, per M. Shapiro` |
| ME | $ 25.00 | | 7/31/2015 | Miscellaneous Expense -- Lisa Zycherman06/04/2015 Delta Airlines Excess baggage fee |
| ME | $ 25.00 | | 7/31/2015 | Miscellaneous Expense -- Robert Corn-Revere06/04/2015 Delta Airlines Excess baggage - litigation bag |
| ME | $ 22.00 | | 8/10/2015 | Miscellaneous Expense -- Robert Corn-Revere06/04/2015 Quiktrip Gasoline before rental carreturn |
| ME | $ 25.00 | | 8/10/2015 | Miscellaneous Expense -- Robert Corn-Revere05/22/2015 Delta Airlines Baggage fee -litigation bag |
| ME | $ 23.50 | | 8/10/2015 | Miscellaneous Expense -- Robert Corn-Revere05/22/2015 Quiktrip Gas for rental car |
| ME | $ 25.00 | | 8/10/2015 | Miscellaneous Expense -- Lisa Zycherman05/22/2015 Delta Airlines Excess baggage fee -- litigation bag |
| ME | $ 5.00 | | 8/10/2015 | Miscellaneous Expense -- Lisa Zycherman05/27/2015 Quiktrip Gas for rental car |
| ME | $ 25.00 | | 8/10/2015 | Miscellaneous Expense -- Lisa Zycherman05/28/2015 Delta Airlines Excess baggage -litigation bag |
| ~~MEAL~~ | | ~~$ 10.54~~ | ~~7/31/2015~~ | ~~Meal Expense -- Lisa Zycherman 06/02/2015~~ |
| ~~MEAL~~ | | ~~$ 5.30~~ | ~~7/31/2015~~ | ~~Meal Expense -- Lisa Zycherman 06/03/2015~~ |

*Gerlich, et al. v. Leath, et al.*
**U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264**

COSTS – REDLINED   6

| MEAL | | $         5.79 | 7/31/2015 | Meal Expense -- Lisa Zycherman 06/03/2015 |
|------|---|-----|-----------|-------|
| MEAL | | $         7.47 | 7/31/2015 | Meal Expense -- Lisa Zycherman 06/04/2015 |
| MEAL | | $         2.39 | 7/31/2015 | Meal Expense -- Lisa Zycherman 06/04/2015 |
| MEAL | | $         4.40 | 7/31/2015 | Meal Expense -- Robert Corn-Revere 06/02/2015 |
| MEAL | | $       60.59 | 7/31/2015 | Meal Expense -- Robert Corn-Revere 06/02/2015Lisa Zycherman |
| MEAL | | $         5.75 | 7/31/2015 | Meal Expense -- Robert Corn-Revere 06/03/2015 |
| MEAL | | $       30.66 | 7/31/2015 | Meal Expense -- Robert Corn-Revere 06/03/2015 |
| MEAL | | $         9.96 | 7/31/2015 | Meal Expense -- Robert Corn-Revere 06/04/2015 |
| MEAL | | $       11.87 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/18/2015 |
| MEAL | | $         5.75 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/19/2015 |
| MEAL | | $         3.28 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/19/2015 |
| MEAL | | $         8.89 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/20/2015 |
| MEAL | | $       30.16 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/21/2015 |
| MEAL | | $       13.42 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/22/2015 |
| MEAL | | $       27.94 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/18/2015Dinner |
| MEAL | | $       14.28 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/26/2015 |
| MEAL | | $       15.18 | 8/10/2015 | Meal Expense -- Robert Corn-Revere 05/26/2015 |
| MEAL | | $       27.26 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/19/2015Breakfast |
| MEAL | | $       73.65 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/21/2015Dinner |
| MEAL | | $         5.81 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/18/2015 |
| MEAL | | $       10.34 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/19/2015 |
| MEAL | | $         4.95 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/20/2015 |
| MEAL | | $         5.39 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/20/2015 |
| MEAL | | $         6.60 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/21/2015 |
| MEAL | | $         3.69 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/21/2015 |
| MEAL | | $         6.06 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/22/2015 |
| MEAL | | $         2.49 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/22/2015 |
| MEAL | | $       10.47 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/27/2015 |
| MEAL | | $         4.23 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/26/2015 |
| MEAL | | $       11.87 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/26/2015 |
| MEAL | | $         4.60 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/27/2015 |
| MEAL | | $       10.34 | 8/10/2015 | Meal Expense -- Lisa Zycherman 05/27/2015 |

| MEAL | | $ ~~41.49~~ | ~~8/10/2015~~ | ~~Meal Expense -- Lisa Zycherman 05/27/2015~~ |
|------|--|-------------|--------------|-----------------------------------------------|
| ~~MEAL~~ | | $ ~~3.89~~ | ~~8/10/2015~~ | ~~Meal Expense -- Lisa Zycherman 05/28/2015~~ |
| ~~MEAL~~ | | $ ~~6.97~~ | ~~8/10/2015~~ | ~~Meal Expense -- Lisa Zycherman 05/28/2015~~ |
| ~~MEAL~~ | | $ ~~79.25~~ | ~~8/10/2015~~ | ~~Meal Expense -- Lisa Zycherman 05/28/2015Dinner~~ |
| ~~MEAL~~ | | $ ~~86.03~~ | ~~12/30/2015~~ | ~~Meal Expense -- Robert Corn-Revere 11/16/2015Lisa Zycherman~~ |
| ~~MEAL~~ | | $ ~~9.53~~ | ~~12/30/2015~~ | ~~Meal Expense -- Robert Corn-Revere 11/16/2015~~ |
| ~~MEAL~~ | | $ ~~48.87~~ | ~~12/30/2015~~ | ~~Meal Expense -- Robert Corn-Revere 11/18/2015Catherine Sevcenko, Lisa Zycherman~~ |
| ~~MEAL~~ | | $ ~~451.34~~ | ~~1/26/2017~~ | ~~Dinner - R Corn-Revere - DC - 007 12/13/2016:Oceanaire - Travel to St. Paul for oral argument~~ |
| ~~MEAL~~ | | $ ~~123.32~~ | ~~1/26/2017~~ | ~~Lunch - R Corn-Revere - DC - 007 12/14/2016: 411Minnesota St - Lunch following oral argument~~ |
| ODS | $ 34.92 | | 5/31/2015 | Outside delivery service - - FED EX ERS -04/06/15 Delivery to Erin FurleighInformation Not Supplied |
| ODS | $ 16.87 | | 5/31/2015 | Outside delivery service - - FED EX ERS -04/09/15 Delivery to Tyler SmithOffice Of Iowa Attorney Genera |
| ODS | $ 32.99 | | 7/31/2015 | Outside delivery service - - FED EX ERS -06/05/15 Delivery to Trisha RicheyFaegre Baker Daniels Llp |
| ODS | $ 98.17 | | 8/10/2015 | Outside delivery service - - FED EX ERS -05/15/15 Delivery to Michael GiudicessiFaegre Baker Daniels Llp |
| ODS | $ 74.66 | | 8/10/2015 | Outside delivery service - - FED EX ERS -05/15/15 Delivery to Robert Corn RevereTerranea Resort Att Sharyn Y |
| ODS | $ 64.44 | | 8/10/2015 | Outside delivery service - - FED EX ERS -05/15/15 Delivery to Michael GiudicessiFaegre Baker Daniels Llp |
| ODS | $ 48.47 | | 8/10/2015 | Outside delivery service - - FED EX ERS -05/18/15 Delivery to Michael GiudicessiFaegre Baker Daniels Llp |
| ODS | $ 104.84 | | 8/10/2015 | Outside delivery service - - FED EX ERS -05/15/15 Delivery to Michael GiudicessiFaegre Baker Daniels Llp |
| ODS | $ 50.33 | | 6/21/2016 | Outside delivery service - - FED EX ERS -05/16/16 Delivery to ClerkU S Court Of Appeals 8th Circ |
| ODS | $ 10.08 | | 6/21/2016 | Outside delivery service - - FED EX ERS -05/16/16 Delivery to Tyler M SmithIowa Asst Attorney General |

*Gerlich, et al. v. Leath, et al.*
U.S. DIST. CT. S.D. IOWA, No. 4:14-cv-264

COSTS  - REDLINED   8

| ODS | $ | 10.74 | | 6/21/2016 | Outside delivery service - - FED EX ERS -05/16/16 Delivery to T Miller, J ThompsonIowa Attorney General S Office |
|---|---|---|---|---|---|
| ODS | $ | 89.41 | | 1/26/2017 | Outside delivery service - - FED EX ERS -12/08/16 Delivery to C O Mike Giudicessi (hold FFaegre Baker Daniels |
| ODS | $ | 17.96 | | 9/26/2017 | Outside delivery service - - FED EX ERS -07/14/17 Delivery to Jenny Williams Clerk'sOffice |
| PARK | $ | 9.50 | | 7/31/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere06/03/2015 |
| PARK | $ | 3.00 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/19/2015 |
| PARK | $ | 9.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/19/2015 |
| PARK | $ | 9.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/20/2015 |
| PARK | $ | 9.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/21/2015 |
| PARK | $ | 4.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/18/2015 |
| PARK | $ | 8.75 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/20/2015 |
| PARK | $ | 7.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/21/2015 |
| PARK | $ | 6.00 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/22/2015 |
| PARK | $ | 9.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/27/2015 |
| PARK | $ | 7.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere05/27/2015 |
| PARK | $ | 1.50 | | 8/10/2015 | Parking / Tolls / Ferry -- Lisa Zycherman05/27/2015 |
| PARK | $ | 26.00 | | 12/30/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere11/18/2015 |
| PARK | $ | 75.00 | | 12/30/2015 | Parking / Tolls / Ferry -- Robert Corn-Revere11/18/2015 |
| PS | $ | 349.16 | | 4/30/2015 | Professional services - - CELERITY CONSULTINGGROUP INC - FIRE - Iowa State Universityservices rendered through January 31, 2015, perM. Shapiro |
| PS | $ | 350.00 | | 7/31/2015 | Professional services - - CELERITY CONSULTINGGROUP INC (document processing vendor) - Through03/31/15, per M. Shapiro |
| PS | $ | 2,344.41 | | 7/31/2015 | Professional services - - CELERITY CONSULTINGGROUP INC (document processing vendor - Through04/10/15, per M. Shapiro |
| PS | $ | 250.00 | | 7/31/2015 | Professional services - - CELERITY CONSULTINGGROUP INC - 04/03/15 Forensic Collection, perM. Shapiro |
| PS | $ | 376.88 | | 4/11/2016 | Professional services - - CELERITY CONSULTINGGROUP INC - May 2015, per M. Shapiro |
| TVL | $ | 17.88 | | 1/26/2015 | Room Tax -- Robert Corn-Revere 11/18/2014 DesMoines, Iowa |
| TVL | $ | 149.00 | | 1/26/2015 | Room Rate -- Robert Corn-Revere 11/18/2014 DesMoines, Iowa |

| | | | | |
|---|---|---|---|---|
| TVL | $ | 18.54 | | 1/26/2015 | Taxi / Car Service -- Robert Corn-Revere11/18/2014 National Airport |
| TVL | $ | 17.04 | | 1/26/2015 | Taxi / Car Service -- Robert Corn-Revere11/18/2014 Downtown Des Moines |
| TVL | $ | 15.50 | | 1/26/2015 | Taxi / Car Service -- Robert Corn-Revere11/19/2014 Des Moines airport |
| TVL | $ | 19.58 | | 1/26/2015 | Taxi / Car Service -- Robert Corn-Revere11/19/2014 National Airport to Downtown DC |
| TVL | $ | 12.00 | | 7/31/2015 | Room Tax -- Lisa Zycherman 06/02/2015 Des Moines |
| TVL | $ | 12.00 | | 7/31/2015 | Room Tax -- Lisa Zycherman 06/03/2015 Des Moines |
| TVL | $ | 99.99 | | 7/31/2015 | Room Rate -- Lisa Zycherman 06/02/2015 DesMoines |
| TVL | $ | 99.99 | | 7/31/2015 | Room Rate -- Lisa Zycherman 06/03/2015 DesMoines |
| TVL | $ | 44.92 | | 7/31/2015 | Travel expense - - RED TOP CAB COMPANY -Transportation provided 05/18 & 05/26/15, perR. Corn-Revere |
| TVL | $ | 19.43 | | 7/31/2015 | Taxi / Car Service -- Robert Corn-Revere06/04/2015 DWT office |
| TVL | $ | 180.05 | | 7/31/2015 | Car Rental -- Robert Corn-Revere 06/02/2015 to06/04/2015 Ames Iowa |
| TVL | $ | 12.00 | | 7/31/2015 | Room Tax -- Robert Corn-Revere 06/02/2015 Ames,Iowa |
| TVL | $ | 12.00 | | 7/31/2015 | Room Tax -- Robert Corn-Revere 06/03/2015 Ames,Iowa |
| TVL | $ | 99.99 | | 7/31/2015 | Room Rate -- Robert Corn-Revere 06/02/2015Ames, Iowa |
| TVL | $ | 99.99 | | 7/31/2015 | Room Rate -- Robert Corn-Revere 06/03/2015Ames, Iowa |
| TVL | $ | 21.79 | | 8/10/2015 | Travel expense - - RED TOP CAB COMPANY -Transportation provided 06/02/15, per R.Corn-Revere |
| TVL | $ | 20.00 | | 8/10/2015 | Taxi / Car Service -- Robert Corn-Revere05/22/2015 Airport to office |
| TVL | $ | 258.15 | | 8/10/2015 | Car Rental -- Robert Corn-Revere 05/18/2015 to05/22/2015 Des Moines - Ames - Airport |
| TVL | $ | 25.08 | | 8/10/2015 | Room Tax -- Robert Corn-Revere 05/18/2015 DesMoines, Iowa |
| TVL | $ | 25.08 | | 8/10/2015 | Room Tax -- Robert Corn-Revere 05/19/2015 DesMoines, Iowa |
| TVL | $ | 25.08 | | 8/10/2015 | Room Tax -- Robert Corn-Revere 05/20/2015 DesMoines, Iowa |
| TVL | $ | 25.08 | | 8/10/2015 | Room Tax -- Robert Corn-Revere 05/21/2015 DesMoines, Iowa |
| TVL | $ | 209.00 | | 8/10/2015 | Room Rate -- Robert Corn-Revere 05/18/2015 DesMoines, Iowa |
| TVL | $ | 209.00 | | 8/10/2015 | Room Rate -- Robert Corn-Revere 05/19/2015 DesMoines, Iowa |
| TVL | $ | 209.00 | | 8/10/2015 | Room Rate -- Robert Corn-Revere 05/20/2015 DesMoines, Iowa |
| TVL | $ | 209.00 | | 8/10/2015 | Room Rate -- Robert Corn-Revere 05/21/2015 DesMoines, Iowa |
| TVL | $ | 46.83 | | 8/10/2015 | Car Rental -- Robert Corn-Revere 05/26/2015 to05/27/2015 Hotel to deposition in Ames |

| | | | | |
|---|---|---|---|---|
| TVL | $ | 25.08 | | 8/10/2015 | Room Tax -- Robert Corn-Revere 05/27/2015 DesMoines |
| TVL | $ | 209.00 | | 8/10/2015 | Room Rate -- Robert Corn-Revere 05/27/2015 DesMoines |
| TVL | $ | 35.88 | | 8/10/2015 | Room Tax -- Lisa Zycherman 05/18/2015 Des Moines |
| TVL | $ | 35.88 | | 8/10/2015 | Room Tax -- Lisa Zycherman 05/19/2015 Des Moines |
| TVL | $ | 35.88 | | 8/10/2015 | Room Tax -- Lisa Zycherman 05/20/2015 Des Moines |
| TVL | $ | 35.88 | | 8/10/2015 | Room Tax -- Lisa Zycherman 05/21/2015 Des Moines |
| TVL | $ | 299.00 | | 8/10/2015 | Room Rate -- Lisa Zycherman 05/18/2015 DesMoines |
| TVL | $ | 299.00 | | 8/10/2015 | Room Rate -- Lisa Zycherman 05/19/2015 DesMoines |
| TVL | $ | 299.00 | | 8/10/2015 | Room Rate -- Lisa Zycherman 05/20/2015 DesMoines |
| TVL | $ | 299.00 | | 8/10/2015 | Room Rate -- Lisa Zycherman 05/21/2015 DesMoines |
| TVL | $ | 22.30 | | 8/10/2015 | Taxi / Car Service -- Lisa Zycherman 05/28/2015National Airport to office |
| TVL | $ | 15.00 | | 8/10/2015 | Taxi / Car Service -- Lisa Zycherman 05/28/2015Hotel to Des Moines airport |
| TVL | $ | 25.08 | | 8/10/2015 | Room Tax -- Lisa Zycherman 05/28/2015 Des Moines |
| TVL | $ | 25.08 | | 8/10/2015 | Room Tax -- Lisa Zycherman 05/29/2015 Des Moines |
| TVL | $ | 209.00 | | 8/10/2015 | Room Rate -- Lisa Zycherman 05/28/2015 DesMoines |
| TVL | $ | 209.00 | | 8/10/2015 | Room Rate -- Lisa Zycherman 05/29/2015 DesMoines |
| TVL | $ | 150.90 | | 12/30/2015 | Car Rental -- Robert Corn-Revere 11/16/2015 to11/18/2015 Des Moines |
| TVL | $ | 27.48 | | 12/30/2015 | Room Tax -- Robert Corn-Revere 11/16/2015 DesMoines |
| TVL | $ | 27.48 | | 12/30/2015 | Room Tax -- Robert Corn-Revere 11/17/2015 DesMoines |
| TVL | $ | 229.00 | | 12/30/2015 | Room Rate -- Robert Corn-Revere 11/16/2015 DesMoines |
| TVL | $ | 229.00 | | 12/30/2015 | Room Rate -- Robert Corn-Revere 11/17/2015 DesMoines |
| ~~TVL~~ | | | ~~$ 48.88~~ | 1/26/2017 | ~~Taxi/Car Service - R London - DC - 03212/13/2016 Taxi from Mpls/St. Paul Airport toHotel - Travel for oral argument~~ |
| ~~TVL~~ | | | ~~$ 32.42~~ | 1/26/2017 | ~~Taxi/Car Service - L Zycherman - DC - 00712/14/2016 VIP Cab` from National Airport toHome - Travel for oral argument~~ |
| ~~TVL~~ | | | ~~$ 53.75~~ | 1/26/2017 | ~~Taxi/Car Service - L Zycherman - DC - 00712/12/2016 Viking Airport Taxi from Mpls/St.Paul Airport to Marquette Hotel - Travel fororal argument~~ |
| ~~TVL~~ | | | ~~$ 88.72~~ | 1/26/2017 | ~~Taxi/Car Service - L Zycherman - DC - 00712/12/2016 Uber from Home to Dulles Airport -Travel for oral argument~~ |
| ~~TVL~~ | | | ~~$ 13.65~~ | 1/26/2017 | ~~Taxi/Car Service - L Zycherman - DC - 00712/14/2016 Uber from Courthouse to Mpls/St. PaulAirport - Travel for oral argument~~ |
| TVLA | $ | 447.10 | | 8/10/2015 | US AIRWAYS - 05/18/15 DCA-DSML. Zycherman (Record Locator No.: LXQHKE) |

| | | | | |
|---|---|---|---|---|
| TVLA | $ 340.60 | | 8/10/2015 | DELTA AIRLINES - 05/22/15 DSM-MSP-DCAL. Zycherman (Record Locator No.: LXQHKE) |
| TVLA | $ 462.10 | | 8/10/2015 | US AIRWAYS - 05/26/15 DCA-DSML. Zycherman (Record Locator No.: CHGBGU) |
| TVLA | $ 322.60 | | 8/10/2015 | DELTA AIRLINES - 05/28/15 DSM-MSP-DCAL. Zycherman (Record Locator No.: CHGBGU) |
| TVLA | $ 447.10 | | 8/10/2015 | US AIRWAYS - 06/02/15 DCA-DSML. Zycherman (Record Locator No.: HNEYCV) |
| TVLA | $ 272.60 | | 8/10/2015 | DELTA AIRLINES - 06/04/15 DSM-DTW-DCAL. Zycherman (Record Locator No.: HNEYCV) |
| TVLA | $ 447.10 | | 8/10/2015 | US AIRWAYS - 06/02/15 DCA-DSMR. Cornrevere (Record Locator No.: XNHMYB) |
| ~~TVLA~~ | | ~~$ 321.10~~ | ~~1/26/2017~~ | ~~UNITED AIRLINES - 12/12/16 IAD-MSPR. Cornrevere (Record Locator No.: BPJZTM)~~ |
| ~~TVLA~~ | | ~~$ 228.10~~ | ~~1/26/2017~~ | ~~DELTA AIRLINES - 12/14/16 MSP-DCAR. Cornrevere (Record Locator No.: BPJZTM)~~ |
| ~~TVLA~~ | | ~~$ 321.10~~ | ~~1/26/2017~~ | ~~UNITED AIRLINES - 12/12/16 IAD-MSPL. Zycherman (Record Locator No.: XGJXLH)~~ |
| ~~TVLA~~ | | ~~$ 228.10~~ | ~~1/26/2017~~ | ~~DELTA AIRLINES - 12/14/16 MSP-DCAL. Zycherman (Record Locator No.: XGJXLH)~~ |
| ~~WLR~~ | | ~~$ 71.13~~ | ~~10/29/2014~~ | ~~West Publishing (billed at cost) computerized legal research 09/07/14 per M. Shapiro~~ |
| ~~WLR~~ | | ~~$ 375.74~~ | ~~10/29/2014~~ | ~~West Publishing (billed at cost) computerized legal research 09/22/14 per S. Johnson~~ |
| | $ 27,349.62 | ~~$ 3,426.10~~ | | |
| | | | | |

# ATTACHMENT 8



## 2014 NLJ Billing Survey

**Source:National Law Journal**

**Category: National Law Journal**

ALM Legal Intelligence, in association with The National Law Journal, reached out to the nation's 350 largest law firms (the"NLJ 350") to provide a range of hourly billing rates for partners and associates. For firms that did not report their rates to ALI directly, in many cases we were able to supplement rate data derived from public records. For 2014, we have rates for 169 of the nation's 350 largest firms.

Copyright ©  ALM Media Properties, LLC. All rights reserved.

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Adams and Reese** | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | $500.00 | $425.00 | $575.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Akerman** | Miami, FL | 523 | $880.00 | $360.00 | $535.00 | $465.00 | $205.00 | $305.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Akin Gump Strauss Hauer & Feld** | Washington, DC | 809 | $1220.00 | $615.00 | $785.00 | $660.00 | $365.00 | $525.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Allen Matkins Leck Gamble Mallory & Natsis** | Los Angeles, CA | 181 | $680.00 | $525.00 | $615.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Alston & Bird** | Atlanta, GA | 789 | $875.00 | $495.00 | $675.00 | $575.00 | $280.00 | $425.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Andrews Kurth** | Houston, TX | 337 | $1090.00 | $745.00 | $890.00 | $1090.00 | $265.00 | $670.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Archer & Greiner** | Haddonfield, NJ | 194 | $460.00 | $330.00 | $400.00 | $295.00 | $200.00 | $245.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Arent Fox** | Washington, DC | 330 | $860.00 | $500.00 | $650.00 | $595.00 | $275.00 | $395.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Arnall Golden Gregory** | Atlanta, GA | 140 | $520.00 | $430.00 | $490.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Arnold & Porter** | Washington, DC | 720 | $950.00 | $670.00 | $815.00 | $610.00 | $345.00 | $500.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Arnstein & Lehr** | Chicago, IL | 144 | $595.00 | $350.00 | $465.00 | $350.00 | $175.00 | $250.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Baker & Hostetler** | Cleveland, OH | 798 | $670.00 | $275.00 | $449.00 | $350.00 | $210.00 | $272.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Baker & McKenzie | Chicago, IL | 4087 | $1130.00 | $260.00 | $755.00 | $925.00 | $100.00 | $395.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 588 | $495.00 | $340.00 | $400.00 | $465.00 | $245.00 | $295.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Ballard Spahr | Philadelphia, PA | 483 | $650.00 | $395.00 | $475.00 | $495.00 | $235.00 | $315.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Barnes & Thornburg | Indianapolis, IN | 522 | $580.00 | $330.00 | $480.00 | $370.00 | $260.00 | $320.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $635.00 | $360.00 | $455.00 | $475.00 | $155.00 | $280.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Best Best & Krieger | Riverside, CA | 176 | $655.00 | $340.00 | $455.00 | $385.00 | $235.00 | $280.00 | $439.83 | $340.00 | $595.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Bingham McCutchen | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $605.00 | $185.00 | $450.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Blank Rome | Philadelphia, PA | 447 | $940.00 | $445.00 | $640.00 | $565.00 | $175.00 | $350.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Bond, Schoeneck & King | Syracuse, NY | 198 | $520.00 | $240.00 | $355.00 | $310.00 | $160.00 | $225.00 | $360.00 | $275.00 | $485.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Bowles Rice | Charleston, WV | 140 | $285.00 | $165.00 | $230.00 | $180.00 | $115.00 | $135.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Bracewell & Giuliani | Houston, TX | 441 | $1125.00 | $575.00 | $760.00 | $700.00 | $275.00 | $440.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $430.00 | $340.00 | $200.00 | $260.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|------|-----------|----------|-----------------------|---------------------------|--------------------------|--------------------------|-------------------------|------------------------|------------------------|-------------|-------------|--------------|-------|
| 2014 | **Broad and Cassel** | Orlando, FL | 150 | $465.00 | $295.00 | $380.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Brown Rudnick** | Boston, MA | 187 | $1045.00 | $650.00 | $856.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Brownstein Hyatt Farber Schreck** | Denver, CO | 214 | $700.00 | $310.00 | $520.00 | $345.00 | $265.00 | $305.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Bryan Cave** | St. Louis, MO | 985 | $900.00 | $410.00 | $620.00 | $595.00 | $220.00 | $405.00 | $635.00 | $355.00 | $865.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Buchalter Nemer** | Los Angeles, CA | 139 | $695.00 | $475.00 | $605.00 | $375.00 | $350.00 | $365.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Burr & Forman** | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00 | $200.00 | $241.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Butler Snow** | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Cadwalader, Wickersham & Taft** | New York, NY | 437 | $1050.00 | $800.00 | $930.00 | $750.00 | $395.00 | $605.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Carlton Fields** | Tampa, FL | 272 | $840.00 | $455.00 | $600.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Cole, Schotz, Meisel, Forman & Leonard** | Hackensack, NJ | 118 | $730.00 | $590.00 | $653.00 | $340.00 | $275.00 | $302.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Connell Foley** | Roseland, NJ | 129 | $575.00 | $275.00 | $425.00 | $325.00 | $200.00 | $265.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Cooley** | Palo Alto, CA | 673 | $990.00 | $660.00 | $820.00 | $640.00 | $335.00 | $515.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|------|-----------|----------|----------------------|---------------------------|--------------------------|--------------------------|-------------------------|------------------------|------------------------|-------------|-------------|--------------|-------|
| 2014 | **Covington & Burling** | Washington, DC | 760 | $890.00 | $605.00 | $780.00 | $565.00 | $320.00 | $415.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Cozen O'Connor** | Philadelphia, PA | 495 | $1135.00 | $275.00 | $570.00 | $640.00 | $180.00 | $355.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Curtis, Mallet-Prevost, Colt & Mosle** | New York, NY | 323 | $860.00 | $730.00 | $800.00 | $785.00 | $345.00 | $480.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Davis Graham & Stubbs** | Denver, CO | 145 | $635.00 | $315.00 | $435.00 | $350.00 | $200.00 | $255.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Davis Polk & Wardwell** | New York, NY | 810 | $985.00 | $850.00 | $975.00 | $975.00 | $130.00 | $615.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Debevoise & Plimpton** | New York, NY | 595 | $1075.00 | $955.00 | $1055.00 | $760.00 | $120.00 | $490.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Dechert | New York, NY | 845 | $1095.00 | $670.00 | $900.00 | $735.00 | $395.00 | $530.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dentons | New York, NY | 2503 | $1050.00 | $345.00 | $700.00 | $685.00 | $210.00 | $425.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dickstein Shapiro | Washington, DC | 254 | $1250.00 | $590.00 | $750.00 | $585.00 | $310.00 | $475.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dinsmore & Shohl | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 | $160.00 | $238.00 | $360.00 | $150.00 | $615.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | DLA Piper | New York, NY | 3962 | $1025.00 | $450.00 | $765.00 | $750.00 | $250.00 | $510.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dorsey & Whitney | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00 | $215.00 | $315.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|------|-----------|----------|------------------------|---------------------------|--------------------------|--------------------------|-------------------------|------------------------|------------------------|-------------|-------------|--------------|-------|
| 2014 | **Duane Morris** | Philadelphia, PA | 613 | $960.00 | $415.00 | $589.00 | $585.00 | $280.00 | $373.00 | $638.00 | $460.00 | $1015.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Edwards Wildman Palmer** | Boston, MA | 540 | $765.00 | $210.00 | $535.00 | $415.00 | $245.00 | $325.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Faegre Baker Daniels** | Minneapolis, MN | 673 | $580.00 | $355.00 | $455.00 | $315.00 | $110.00 | $260.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Foley & Lardner** | Milwaukee, WI | 844 | $860.00 | $405.00 | $600.00 | $470.00 | $210.00 | $335.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Foley Hoag** | Boston, MA | 221 | $775.00 | $590.00 | $670.00 | $385.00 | $290.00 | $325.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Fox Rothschild** | Philadelphia, PA | 531 | $750.00 | $335.00 | $530.00 | $500.00 | $245.00 | $310.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Fried, Frank, Harris, Shriver & Jacobson | New York, NY | 450 | $1100.00 | $930.00 | $1000.00 | $760.00 | $375.00 | $595.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Frost Brown Todd | Cincinnati, OH | 414 | $600.00 | $220.00 | $387.00 | $315.00 | $150.00 | $234.00 | $417.00 | $350.00 | $540.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gardere Wynne Sewell | Dallas, TX | 218 | $775.00 | $430.00 | $635.00 | $330.00 | $290.00 | $303.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gibbons | Newark, NJ | 201 | $865.00 | $440.00 | $560.00 | $475.00 | $295.00 | $360.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gibson, Dunn & Crutcher | New York, NY | 1154 | $1800.00 | $765.00 | $980.00 | $930.00 | $175.00 | $590.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Gordon Rees Scully Mansukhani | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $325.00 | $285.00 | $300.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Greenberg Traurig | New York, NY | 1690 | $955.00 | $535.00 | $763.00 | $570.00 | $325.00 | $470.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Harris Beach | Rochester, NY | 198 | $400.00 | $298.00 | $348.00 | $285.00 | $175.00 | $230.00 | $287.50 | $175.00 | $400.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Harter Secrest & Emery | Rochester, NY | 132 | $465.00 | $300.00 | $385.00 | $290.00 | $195.00 | $250.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Haynes and Boone | Dallas, TX | 483 | $1020.00 | $450.00 | $670.00 | $580.00 | $310.00 | $405.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | $835.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Holland & Hart | Denver, CO | 423 | $725.00 | $305.00 | $442.00 | $425.00 | $175.00 | $277.00 | $363.00 | $225.00 | $535.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Holland & Knight** | Washington, DC | 956 | $1085.00 | $355.00 | $625.00 | $595.00 | $210.00 | $340.00 | $575.00 | $420.00 | $910.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Honigman Miller Schwartz and Cohn** | Detroit, MI | 231 | $560.00 | $290.00 | $390.00 | $225.00 | $205.00 | $220.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Hughes Hubbard & Reed** | New York, NY | 351 | $995.00 | $725.00 | $890.00 | $675.00 | $365.00 | $555.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Husch Blackwell** | St. Louis, MO | 539 | $785.00 | $250.00 | $449.00 | $440.00 | $190.00 | $275.00 | $418.00 | $240.00 | $625.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Ice Miller** | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $305.00 | $245.00 | $270.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Irell & Manella** | Los Angeles, CA | 166 | $975.00 | $800.00 | $890.00 | $750.00 | $395.00 | $535.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Jackson Kelly** | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 | $200.00 | $243.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Jackson Lewis** | Los Angeles, CA | 724 | $440.00 | $310.00 | $380.00 | $315.00 | $275.00 | $290.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Jackson Walker** | Dallas, TX | 333 | $675.00 | $575.00 | $622.00 | $385.00 | $255.00 | $335.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Jeffer, Mangels, Butler & Mitchell** | Los Angeles, CA | 125 | $875.00 | $560.00 | $690.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Jenner & Block** | Chicago, IL | 434 | $925.00 | $565.00 | $745.00 | $550.00 | $380.00 | $465.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Jones Day** | New York, NY | 2464 | $975.00 | $445.00 | $745.00 | $775.00 | $205.00 | $435.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Jones Walker** | New Orleans, LA | 363 | $425.00 | $275.00 | $385.00 | $240.00 | $200.00 | $225.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Kasowitz, Benson, Torres & Friedman** | New York, NY | 372 | $1195.00 | $600.00 | $835.00 | $625.00 | $200.00 | $340.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Katten Muchin Rosenman** | Chicago, IL | 612 | $745.00 | $500.00 | $615.00 | $595.00 | $340.00 | $455.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Kaye Scholer** | New York, NY | 392 | $1250.00 | $725.00 | $860.00 | $795.00 | $370.00 | $597.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Kelley Drye & Warren** | New York, NY | 293 | $815.00 | $435.00 | $640.00 | $600.00 | $305.00 | $430.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Kilpatrick Townsend & Stockton** | Atlanta, GA | 561 | $775.00 | $400.00 | $550.00 | $475.00 | $315.00 | $385.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **King & Spalding** | Atlanta, GA | 874 | $995.00 | $545.00 | $775.00 | $735.00 | $125.00 | $460.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Kirkland & Ellis** | Chicago, IL | 1554 | $995.00 | $590.00 | $825.00 | $715.00 | $235.00 | $540.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Knobbe Martens Olson & Bear** | Irvine, CA | 260 | $810.00 | $450.00 | $575.00 | $455.00 | $305.00 | $360.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Kramer Levin Naftalis & Frankel** | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | $675.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Lane Powell** | Seattle, WA | 170 | $675.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 | $477.00 | $300.00 | $650.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Latham & Watkins** | New York, NY | 2060 | $1110.00 | $895.00 | $990.00 | $725.00 | $465.00 | $605.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Lathrop & Gage** | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00 | $195.00 | $250.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Lewis Roca Rothgerber** | Phoenix, AZ | 228 | $695.00 | $380.00 | $505.00 | $525.00 | $205.00 | $400.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Lindquist & Vennum** | Minneapolis, MN | 178 | $600.00 | $460.00 | $520.00 | $470.00 | $275.00 | $365.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Littler Mendelson** | San Francisco, CA | 1002 | $615.00 | $395.00 | $550.00 | $420.00 | $245.00 | $290.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Lowenstein Sandler** | Roseland, NJ | 261 | $990.00 | $600.00 | $765.00 | $650.00 | $300.00 | $450.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Manatt, Phelps & Phillips** | Los Angeles, CA | 329 | $795.00 | $640.00 | $740.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **McCarter & English** | Newark, NJ | 371 | $625.00 | $450.00 | $530.00 | $370.00 | $220.00 | $300.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **McDermott Will & Emery** | Chicago, IL | 1021 | $835.00 | $525.00 | $710.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **McElroy, Deutsch, Mulvaney & Carpenter** | Morristown, NJ | 274 | $560.00 | $325.00 | $445.00 | $335.00 | $200.00 | $295.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **McGuireWoods** | Richmond, VA | 931 | $725.00 | $450.00 | $595.00 | $525.00 | $285.00 | $360.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **McKenna Long & Aldridge** | Atlanta, GA | 518 | $650.00 | $480.00 | $530.00 | $425.00 | $375.00 | $395.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Michael, Best & Friedrich** | Milwaukee, WI | 189 | $650.00 | $235.00 | $445.00 | $425.00 | $200.00 | $283.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Miles & Stockbridge | Baltimore, MD | 226 | $740.00 | $340.00 | $478.00 | $425.00 | $230.00 | $290.00 | $419.00 | $225.00 | $695.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Moore & Van Allen | Charlotte, NC | 274 | $870.00 | $315.00 | $490.00 | $430.00 | $190.00 | $280.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Morgan, Lewis & Bockius | Philadelphia, PA | 1363 | $765.00 | $430.00 | $620.00 | $585.00 | $270.00 | $390.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Morris, Manning & Martin | Atlanta, GA | 148 | $575.00 | $400.00 | $480.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Morrison & Foerster | San Francisco, CA | 1020 | $1195.00 | $595.00 | $865.00 | $725.00 | $230.00 | $525.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Nelson Mullins | Columbia, SC | 466 | $800.00 | $250.00 | $444.00 | $395.00 | $215.00 | $271.00 | $376.00 | $195.00 | $600.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Nixon Peabody | Boston, MA | 584 | $850.00 | $295.00 | $520.00 | $550.00 | $180.00 | $300.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Norris McLaughlin & Marcus | Bridgewater, NJ | 128 | $505.00 | $485.00 | $495.00 | $365.00 | $185.00 | $275.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Norton Rose Fulbright | Houston, TX | 3537 | $900.00 | $525.00 | $775.00 | $515.00 | $300.00 | $400.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Nossaman | Los Angeles, CA | 148 | $800.00 | $370.00 | $579.00 | $490.00 | $255.00 | $340.00 | $495.00 | $440.00 | $550.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Nutter McClennen & Fish | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $460.00 | $295.00 | $375.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Ogletree Deakins | Atlanta, GA | 668 | $650.00 | $250.00 | $360.00 | $365.00 | $200.00 | $260.00 | $315.00 | $230.00 | $555.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | O'Melveny & Myers | Los Angeles, CA | 721 | $950.00 | $615.00 | $715.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Orrick Herrington & Sutcliffe | New York, NY | 954 | $1095.00 | $715.00 | $845.00 | $375.00 | $710.00 | $560.00 | $735.00 | $685.00 | $850.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Parker Poe Adams & Bernstein | Charlotte, NC | 185 | $500.00 | $425.00 | $450.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Paul Hastings | New York, NY | 889 | $900.00 | $750.00 | $815.00 | $755.00 | $335.00 | $540.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Paul, Weiss, Rifkind, Wharton & Garrison | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 | $595.00 | $678.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Pepper Hamilton | Philadelphia, PA | 510 | $950.00 | $465.00 | $645.00 | $525.00 | $280.00 | $390.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Perkins Coie** | Seattle, WA | 861 | $1000.00 | $330.00 | $615.00 | $610.00 | $215.00 | $425.00 | $635.00 | $280.00 | $800.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Pillsbury Winthrop Shaw Pittman** | Washington, DC | 591 | $1070.00 | $615.00 | $865.00 | $860.00 | $375.00 | $520.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Polsinelli** | Kansas City, MO | 616 | $775.00 | $325.00 | $435.00 | $350.00 | $235.00 | $279.00 | $376.00 | $300.00 | $450.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Proskauer Rose** | New York, NY | 712 | $950.00 | $725.00 | $880.00 | $675.00 | $295.00 | $465.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Quarles & Brady** | Milwaukee, WI | 422 | $625.00 | $425.00 | $519.00 | $600.00 | $210.00 | $335.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Quinn Emanuel Urquhart & Sullivan** | New York, NY | 673 | $1075.00 | $810.00 | $915.00 | $675.00 | $320.00 | $410.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Reed Smith** | Pittsburgh, PA | 1555 | $890.00 | $605.00 | $737.00 | $530.00 | $295.00 | $420.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Richards, Layton & Finger** | Wilmington, DE | 124 | $800.00 | $600.00 | $678.00 | $465.00 | $350.00 | $414.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Riker Danzig Scherer Hyland & Perretti** | Morristown, NJ | 146 | $495.00 | $430.00 | $455.00 | $295.00 | $210.00 | $250.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Robinson & Cole** | Hartford, CT | 201 | $700.00 | $295.00 | $500.00 | $445.00 | $215.00 | $300.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Rutan & Tucker** | Costa Mesa, CA | 147 | $675.00 | $345.00 | $490.00 | $500.00 | $230.00 | $320.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Saul Ewing** | Philadelphia, PA | 240 | $875.00 | $375.00 | $546.00 | $590.00 | $225.00 | $344.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Schiff Hardin** | Chicago, IL | 317 | | | | $415.00 | $250.00 | $333.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Sedgwick** | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 | $250.00 | $325.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Seward & Kissel** | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $600.00 | $290.00 | $400.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Seyfarth Shaw** | Chicago, IL | 779 | $860.00 | $375.00 | $610.00 | $505.00 | $225.00 | $365.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Sheppard Mullin Richter & Hampton** | Los Angeles, CA | 549 | $875.00 | $490.00 | $685.00 | $535.00 | $275.00 | $415.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Shumaker Loop & Kendrick** | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 | $160.00 | $256.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Shutts & Bowen** | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 | $195.00 | $260.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Skadden, Arps, Slate, Meagher & Flom** | New York, NY | 1664 | $1150.00 | $845.00 | $1035.00 | $845.00 | $340.00 | $620.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Snell & Wilmer** | Phoenix, AZ | 411 | $845.00 | $325.00 | $525.00 | $470.00 | $180.00 | $280.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Spilman Thomas & Battle** | Charleston, WV | 131 | | | | | | | $280.00 | $215.00 | $350.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Squire Patton Boggs** | | | $950.00 | $350.00 | $655.00 | $530.00 | $250.00 | $355.00 | | | | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Sterne, Kessler, Goldstein & Fox** | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 | $265.00 | $346.00 | $483.57 | $450.00 | $520.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Stevens & Lee** | Reading, PA | 154 | $800.00 | $525.00 | $625.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Stoel Rives** | Portland, OR | 365 | $800.00 | $300.00 | $492.00 | $465.00 | $205.00 | $287.00 | $312.00 | $280.00 | $510.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Strasburger & Price** | Dallas, TX | 217 | $690.00 | $290.00 | $435.00 | $365.00 | $210.00 | $270.00 | $475.00 | $300.00 | $690.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Stroock & Stroock & Lavan** | New York, NY | 285 | $1125.00 | $675.00 | $960.00 | $840.00 | $350.00 | $549.00 | $979.00 | $745.00 | $1095.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Taft Stettinius & Hollister** | Cincinnati, OH | 357 | $535.00 | $285.00 | $415.00 | $475.00 | $200.00 | $285.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Thompson & Knight** | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $610.00 | $240.00 | $370.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Thompson Coburn** | St. Louis, MO | 317 | $510.00 | $330.00 | $440.00 | $350.00 | $220.00 | $270.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Troutman Sanders** | Atlanta, GA | 567 | $975.00 | $400.00 | $620.00 | $570.00 | $245.00 | $340.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Ulmer & Berne** | Cleveland, OH | 178 | $415.00 | $315.00 | $380.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Varnum** | Grand Rapids, MI | 133 | $465.00 | $290.00 | $390.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Venable** | Washington, DC | 533 | $1075.00 | $470.00 | $660.00 | $575.00 | $295.00 | $430.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Vinson & Elkins** | Houston, TX | 650 | $770.00 | $475.00 | $600.00 | $565.00 | $275.00 | $390.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|------|-----------|----------|------|------|------|------|------|------|------|------|------|------|------|
| 2014 | **Waller Lansden Dortch & Davis** | Nashville, TN | 178 | $600.00 | $350.00 | $460.00 | $335.00 | $190.00 | $245.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Weil, Gotshal & Manges** | New York, NY | 1157 | $1075.00 | $625.00 | $930.00 | $790.00 | $300.00 | $600.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **White & Case** | New York, NY | 1895 | $1050.00 | $700.00 | $875.00 | $1050.00 | $220.00 | $525.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Wiley Rein** | Washington, DC | 277 | $950.00 | $550.00 | $665.00 | $535.00 | $320.00 | $445.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Williams Mullen** | Richmond, VA | 233 | $410.00 | $360.00 | $385.00 | $350.00 | $260.00 | $295.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Willkie Farr & Gallagher** | New York, NY | 526 | $1090.00 | $790.00 | $950.00 | $790.00 | $350.00 | $580.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Assoc Billing Rate High | Assoc Billing Rate Low | Assoc Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | **Wilmer Cutler Pickering Hale and Dorr** | Washington, DC | 988 | $1250.00 | $735.00 | $905.00 | $695.00 | $75.00 | $290.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Winston & Strawn** | Chicago, IL | 822 | $995.00 | $650.00 | $800.00 | $590.00 | $425.00 | $520.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Wolff & Samson** | West Orange, NJ | 125 | $450.00 | $325.00 | $400.00 | $450.00 | $225.00 | $340.00 | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Womble Carlyle Sandridge & Rice** | Winston-Salem, NC | 492 | $640.00 | $470.00 | $554.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | **Wyatt Tarrant & Combs** | Louisville, KY | 202 | $500.00 | $280.00 | $418.00 | | | | | | | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

**Copyright 2014 ALM Media properties, LLC. All rights reserved.**

888-770-5647
www.alm.com